

Exhibit 2

| Last Name | First Name | Job Title | Source | Documented Verbal Incidents | Documented Physical Incidents |
|---|---|---|---|---|---|
| Crowley | A. | ERT | IR CCHHS-HOWARD 000305 | | Cermak (Basement elevators) |
| Hayes-Hoy | Adriene | CO | IR CCSO_Howard_0150260 | | Division 2, Dorm 1 C house |
| Bogan | Aiesha | Law Librarian | IR CCSO_Howard_0162288 | | Division 1 law library |
| Sawyer | Ajshe | CO | IR CCSO_Howard_0081701 | | Division 8, RTU, Tier 4F |
| Liddell | Ala | CO | IR CCSO_Howard_0159350 | | Division 1, Tier 4H |
| Hines | Alesia | Nurse | IR CCSO_Howard_0150427 | | Division 6 tunnel |
| Taylor | Alexis | Correctional Officer | Decl. Ex. 776 (Plaintiffs 002532-38) | Division 3, Division 8, Division 9, Receiving RTC | Receiving (bullpen), Division 9 |
| Charles | Alice | Sgt. | IR CCSO_Howard_0286525 | | Disciplinary Seg |
| Webster | Alicia | Courtroom Services Deputy | Decl. (Ex. 866) (Plaintiffs 00978-00983); IR CCSO_Howard_0080624 | Courthouse | Courtroom 303 lockup |
| Swanigan | Alinda | CRW | IR CCSO_Howard_0081100, IR CCSO Howard 0290429 | | Division 8 RTU Dayroom, Division 2, tier 3F |
| Mercherson | Alisha | Mental Health Specialist III | Decl. (Ex. 530) (Plaintiffs 001344-001351) | Cermak (Unit 2 South) | Cermak, Receiving |
| Johnson | Alta | Lieutenant | Decl. (Ex. 400) (Plaintiffs 001326-001335); IR CCSO_Howard_0302843 | Division 10 (rec room) | Division 10 (tier 1D, 1A, Male Holding), Receiving |
| Bertrand | Amanda | Mental Health Specialist III | Decl. (Ex.34) (Plaintiffs 001352-001355) | Tunnel (bullpen), Receiving, Division 9, Division 6 | Division 6 |
| Velez | America | Correctional Officer | Decl. (Ex. 846) (Plaintiffs 002392-002394); IR CCSO_Howard_0271581; IR CCSO_Howard_0083205 | Tunnel | Division 9, Division 5, Division 8 (RTU), Tunnel, Tier 3E |
| Cooper | Amy | CO | IR CCSO_Howard_0081697 | | Cermak |
| Southward | Anastasia | Correctional Officer | IR CCSO_Howard_0279900 | | |
| Harris | Andrea | Correctional Officer | Decl. Ex. 303 (Plaintiffs 002462-66) | Division 1, Division 4, Division 5, Division 10, Receiving | Tunnels, Receiving (bullpens) |
| Fleming | Angel | CW | IR CCSO_Howard_0157049 | | Division 11, tier AB |
| Champ | Angela | Correctional Officer | Decl. (Ex. 142) (Plaintiffs 002151-00002153) | Division 1, Division 5, Division 9, Division 10, Transportation, Central Kitchen, Receiving | Division 11 (showers) |
| Champ-Daniels | Angela | CO | IR CCSO_Howard_0149260 | | Division 11, Lower B Pod Visiting Cage |
| Maniak | Angela | Mental Health Specialist III | Decl. (Ex. 471) (Plaintiffs 0010403-001407), IR CCSO_Howard_0162717; IR CCSO_Howard_0085186 | Cermak (2E), Division 9, Division 6 | Urgent Care, Cermak (2E, Clinical Area), Division 9 (showers), Receiving, Urgent Care |
| Pecoraro | Angela | DS | IR CCSO_Howard_0083576 | | Southside Second floor Max Sec Cell |
| Herrera | Angelique | Courtroom Services Deputy | Decl. (Ex. 336) (Plaintiffs 001227-001234) | Courthouse (Bullpen), External operations | Courthouse (bullpen, courtroom 202) |
| Westmoreland | Angelique | Correctional Officer | Decl. (Ex. 872) (Plaintiffs 001432-001437) | Receiving (bullpen) | Receiving (bullpen), Division 10, Male Holding |
| Johnson | Anita | | IR CCHHS-HOWARD 000301 | | Over telehealth (Division 10) |
| Gary | Ankia | MHS | IR CCSO_Howard_0150915 | | Cermak dayroom |
| Lopez | Anna | CO | IR CCSO_Howard_0088752 | | RCDC - Bullpen 6 |
| Montgomery | Anntionetta | Deputy Sheriff Correctional Officer | Decl. (Ex. 568) (Plaintiffs 001157-001161) | All Divisions | Bridge, all divisions, Division 11 |
| Greer | Antione | Lt. | IR CCSO_Howard_0309917 | | Division 10 dayroom |
| Barber | Antionette | CO | IR CCSO_Howard_0152063 | | Division 9, Tier 2C |
| Crittenden | Antonene | CO | IR CCSO_Howard_0159219 | Division 11 | |
| Rowell-Robinson | April | Correctional Officer | Decl. (Ex. 658) (Plaintiffs 002287-002289) | Bridge, Tunnels, Receiving | Bridge, Tunnels, Receiving (bullpens, |
| Cabrera | Aracelis | CO | IR CCSO_Howard_0158350 | | Division 8/RTU (3rd floor dispensary) |
| Gotay | Aracelis | Sgt. | IR CCSO_Howard_0150010 | | Division 9, Tier 2B |
| Lindsay | Ariel | DS | IR CCSO_Howard_0080575 | | Courtroom 206 lock up |
| Collier | Artrener | CO | IR CCSO_Howard_0088566 | | RCDC bullpens |
| Daniels | Aseia | CO | IR CCSO_Howard_0084310 | Division 6, Tier 2A | Division 6, Tier 2A |
| Bloodworth | Ashley | Nurse | IR CCSO_Howard_0082810 | | Division 10 dayroom |
| Sanford | Asian | Correctional Officer | Decl. (Ex. 666) (Plaintiffs 002290-002295) | Division 2, Division 9, Division 11, Receiving, External Operations | Division 11 (tiers, showers) tunnel, Courthouse (bullpens), Receiving (basement, bullpen) |
| Bowie | Audra | Mental Health Specialist 3 | Decl. (Ex. 62) (Plaintiffs 002133-002138); IR CCSO_Howard_0083109; IR CCSO_Howard_0162257 | Division 11. RTU, Division 9, Division 6, around the jail | Division 9, Division 6 (mental Health Clinic), Cermak (IMU), RTU (fourth floor) |
| Smith | Autumn | DS | IR CCSO_Howard_0085436 | | Division 9, patio |
| Brown Burge | Ayesha | Correctional Officer | Decl. (Ex. 113) (Plaintiffs 002139-002142) | Division 1, Division 2, Division 3, Division 4, Division 6, Division 8, Division 9, Division 10, Division 11, External Opertaions | Division 6, Division 10 (tiers, showers), Receiving (bullpen), |
| Green | B. | Dental Hygenist | IR CCSO_Howard_0290370 | | Division 9, Dentist |
| Ranney | Balvina | DS | IR CCSO_Howard_0319870; Deposition testimony, e.g. Balvina Ranney dep. 75:2-19, 76:3-20, 79:24-80:12, 144:10-23, 163:4-11 | Lockup | Courtroom 700, Courtroom 700 lockup, Bridge, Max. cell on bridge |
| Unseld | Barbara | Correctional Officer | Decl. (Ex. 842) (Plaintiffs 002388-002391) | Receiving, Cermak | Receiving, All Divisions (tiers), |
| Villanova | Barbara | Nurse | IR CCSO_Howard_0084714 | | Hospital ER |
| Gannon | Barbie | CO | IR CCSO_Howard_0085261 | | Cermak |
| Cortez-Rodriguez | Beatriz | CPW | IR CCSO_Howard_0157206 | | Church program patio |
| Jones | Belinda | Court Services Deputy | Decl. (Ex. 410) (Plaintiffs 001336-001343) | Courthouse (holding cell) | Courthouse |

| Sanders | Belinda | Court Services Deputy | Decl. Ex. 661 (Plaintiffs 002520-24) | Throughout | Receiving, tunnel, bus transport, domestic court, |
|---|---|---|---|---|---|
| Garmon | Bernita | CO | IR CCSO_Howard_0155677 | | Division 8, RTU |
| Connors | Beth | Emergency Response Technican | Decl. Ex. 175 (Plaintiffs 002446-49); IR CCSO_Howard_0148425 | Division 10 | Division 1, 6, 9,10 |
| Miles | Beverly | Nurse | IR CCSO_Howard_0081527 | | Division 8RTU |
| Taylor | Beverly | Patient Care Attendant | Decl. (Ex. 783) (Plaintiffs 002359-002370) | Cermak (Deck 3B, 3A, 3G) | Courthouse (bullpens), Bridge (bullpen 8), |
| Marrero | Blancanieve | CO | IR CCSO_Howard_0084440 | Cermak (basement) | Cermak (basement) |
| Hope | Brenda | CO | IR CCSO_Howard_0149717 | | Division 1, Visiting Case |
| Humphrey | Brenda | Lt. | IR CCSO_Howard_0150443 | | Division 6 dayroom |
| J. Taylor | Brenda | Dentist | IR CCSO_Howard_0253556 | | Division 9, Dentist |
| Martinez | Brenda | CO | IR CCSO_Howard_0151161 | | Division 9, Tier 3D |
| Insley | Bridget | Courtroom Services Deputy | Decl. (Ex. 372) (Plaintiffs 001250-001260); IR CCSO_Howard_0083498 | Bridge,  Courthouse | Courthouse (bullpen), Bridge |
| Jackson | Britney | CO | IR CCSO_Howard_0156403 | | Division 10 |
| Davis | Brittany | CRW | IR CCSO_Howard_0087602 | | Division 9, tier 1C |
| Overland | Brittney | CO | IR CCSO_Howard_0081190 | | Division 8, RTU, Tier 4F |
| Cardine | C. | | IR CCSO_Howard_0155517 | | Lockup, Coutroom 307 |
| Thomas * | C. | DS | IR CCSO_Howard_0087247 | | Division 9 dayroom |
| Benson | Cadeidra | CW | IR CCSO_Howard_0084909 | | Division 10 dayroom |
| Sneed | Candace | CRW | IR CCSO_Howard_0156117 | | Division 10, tier 3C dayroom interlock door |
| Pizano | Candelaria | CO | IR CCSO_Howard_0290159 | | Cermak (3 South) |
| Kaminski | Candice | | IR CCHHS-HOWARD 000291 | | Division 9 (Dispensary) |
| Alger | Cara | Court Services Deputy | Decl. Ex. 10 (Plaintiffs 002414-19) | Lockups | Courtroom lockups |
| Rogers | Carlella | Deputy Sheriff Correctional Officer | Decl. (Ex. 655) (Plaintiffs 001463-001465) | Receiving | Receiving (Bridge) |
| Califello | Carly | MHS | IR CCSO_Howard_0084860; IR CCSO_Howard_0158962 | Division 10 male holding | Division 10 male holding; Division 10 dispensary |
| Lewis-Buchman, | Carmalita | | IR CCHHS-HOWARD 000317 | | Division 6 (Treatment room) |
| Eldridge | Carmella | DS | IR CCSO_Howard_0088800 | | South Suburban ER |
| Meja Doyle | Carmen | Deputy | IR CCSO_Howard_0280457 | | |
| Brown | Carolyn | Correctional Officer | Decl. (Ex. 75) (Plaintiffs 002143-00002150) | Receiving, Division 1, Division 5, Division 9, Division 10, Central Kitchen | Division 11 (tiers), Division 1 (showers), Receiving (bullpen), |
| Frasure | Carolyn | DS | IR CCSO_Howard 0308232 | | |
| Section | Carolyn | CW | IR CCSO_Howard_0087378 | | Division 9, Boulevard |
| Cordova | Carrie | CO | IR CCSO_Howard_0286423 | | Division 9 |
| Andrews | Cassandra | Nurse | IR CCSO_Howard_0082644 | | Division 10 dayroom |
| Shelton | Cassandra | Correctional Officer | Decl. (Ex. 700) (Plaintiffs 001235-001242); IR CCSO_Howard_0088651 | Bridge | Tunnels, Bridge (Bullpen), Division 9 (Bullpen) |
| Edwards | Cassie | CO | IR CCSO_Howard_0150391 | | Division 6 |
| Esquivel | Catherine | Correctional Rehabilitation Worker | Decl. (Ex. 243) (Plaintiffs 002178-2187) | Division 2, Division 3, Division 4, Division 5, Division 6, Division 8, Division 9, Division 10, Division 11, Cermak | Tiers, Division 9 (tiers), Division 10 (tier), |
| Brown | Catrina | Correctional Officer | Decl. (Ex. 83) (Plaintiffs 001362-001370) | Receiving, Tunnels | Tunnels, Central Kitchen, Receiving |
| Thomas | Cecelia | Correctional Officer | Decl. (Ex. 803) (Plaintiffs002371-002378); IR CCSO_Howard_0163482 | Receiving , Division 9 | Receiving (bullpens), Bridge, Tunnels, Division 9 (tier 3 dayroom, showers) |
| Glenn | Cecilia | CO | | | |
| Patterson | Cecilia | DS | IR CCSO_Howard_0150111 | Division 11, Tier AG | Division 11, Tier AG |
| Morgn | Cendi | Nurse | IR CCHHS-HOWARD 000334 | | |
| Hall | Chante | CO | IR CCSO_Howard_0160255 | Division 6 | Division 6 |
| Liggett | Chantel | CO | IR CCSO_Howard_0164092 | | RCDC (middle interlock) |
| Boyd | Chantia | CO | IR CCSO_Howard_0160524 | | Division 8 (dayroom) |
| Nwaru | Charity | Triage Nurse | IR CCSO_Howard_0084601 | | Division 9 interview room |
| Latham | Chaunte C. | Lt. | IR CCSO_Howard_0302781 | | Division 9, Tier 3A Shower |
| Hodges | Chere | CO | IR CCSO_Howard_0088603 | Receiving, Upper Bullpen 6 | Receiving, Upper Bullpen 6 |
| Krzyzowiski | Cherri | Registered Nurse | Decl. (Ex. 429) (Plaintiffs 002221-002227) | Cermak | Cermak |
| Condon | Cheryl | Mental Health Specialist III | Decl. Ex. 164 (Plaintiffs 002443-45) | Division 6, 9, 10, Tunnels, RTU | Division 10, RTU |
| Floreani | Christina | Dr. | IR CCSO_Howard_0080611 | During interview with Dr. | During interview with Dr. |
| Keilman | Christina | CO | IR CCSO_Howard_0082523 | | Division 10, Tier 1B |
| Lopez | Christina | Sheriff/Correctional Officer | Decl. (Ex. 452) (Plaintiffs 000993-001003); IR CCSO_Howard_0164051 | Division 1, Kitchen | Tunnel, Courthouse, Bridge, Division 1 |
| Muhammad | Christina | Correctional Officer | Decl. (Ex. 573) (Plaintiffs 001162-001168); IR CCSO_Howard_0082845 | Division 3, Division 6, Division 8, Division 9, Division 10, Division 11, RTU, Cermak | Division 9 (showers); Division 10 (dayroom) |
| Smith | Christina | DS | IR CCSO_Howard_0082845 | | Division 10, Tier 2A |
| Bennet | Christina | CO | IR CCSO_Howard_0151920 | | Division 9 (Dental) |
| Guzman | Christine | Lt. | IR CCSO_Howard_0309287 | | Division 10 hallway |
| Larson | Christine | CO | IR CCSO_Howard_0162177 | | Division 10 |
| Ford | Cierra | CO | IR CCSO_Howard_0083057 | | Cermak (basement) |
| Wakefield | Constance | DS | IR CCSO_Howard_0155498 | | Domestic Violence Court lockup |
| Coleman | Crystal | Correctional Officer | Decl. (Ex. 149) (Plaintiffs 002154-00002157); IR CCSO_Howard_0150461 | Division 6, Cermak | Division 6 (tier |
| Dawson | Cynthia | DS | IR CCSO_Howard_0159352; IR CCSO_Howard_0149635 | Division 1 | Division 1 |
| Osafu | Cynthia | Nurse | IR CCSO_Howard_0157584 | | Division 9 hallway |
| Radek | Cynthia | CO | IR CCSO_Howard_0150087 | | Division 8, RTU (4th floor holding) |

| Wilson | Cynthia | CO | IR CCSO_Howard_0082577 | | Division 10, Bullpen 1 |
| Wilson | Cynthia | Correctional Officer | Decl. Ex. 887 (Plaintiffs 002546-48); IR CCSO_Howard_0147620 | Division 10, Tunnels | Division 10 |
| Freeman | Dominique | CRW | IR CCSO_Howard_0157175; Deposition testimony, e.g. Dominique Freeman dep. 140:2-15, 155:19-156:13, 177:23-178:5 | Division 9 | Division 11, tier CH, Division 8/RTU |
| Godfrey | D. | CW Supervisor | IR CCSO_Howard_0151560 | | Division 9, tier 1G |
| Morales | D. | Pharmacy Technician | IR CCSO_Howard_0086658 | Division 9, post 1 | Division 9, post 1 |
| Muhammad | Daarina | Registered Nurse | Decl. (Ex. 580) (Plaintiffs 002258-002264) | Cermak | Cermak (Urgent Care), Division 2, Tunnels, Division 9 (Tiers), Division 10 (Tiers) |
| Harms | Danielle | Correctional Officer | Decl. (Ex. 298) (Plaintiffs 002200-002204) | Division 9 (Tiers), Division 10 (Tiers) | Tunnels, Division 9 (Tiers), Division 10 (Tiers) |
| Murray | Danielle | CRW | IR CCSO_Howard_0082994 | | Division 10, tier 3A, interlock |
| Thomas | Danielle | Mental Health Specialist | Decl. (Ex. 811) (Plaintiffs 001169-001172); IR CCHHS-HOWARD 000344 | Division 9 | Division 9 (SMU), (Mental Health Office) |
| Aleo | Darleen | CO | IR CCSO_Howard_0152474 | | Division 9, tier 2C dayroom |
| McCord | Darlene | Sheriff/Correctional Officer | Decl. Ex. 514 (Plaintiffs 001150-001156); IR CCSO_Howard_0290370 | Division 9 | Division 9 (Dayroom, showers, dental office) Division 10 (Dayroom) |
| Wiggins | Darnice | Sgt. | IR CCSO_Howard_0160545 | | Cermak staging area |
| Norman | Datche | DS | IR CCSO_Howard_0163284 | | RCDC |
| Wilkins | Deborah | CO | IR CCSO_Howard_0290023 | | |
| Meyers | Debra | Nurse | IR CCSO_Howard_0153825; IR CCHHS-HOWARD 000294 | | Division 9, tier 2C |
| Pitts-Doss | Debra | Correctional Officer | Decl.(Ex.630) (Plaintiffs 001301-001309) | Division 2 (rec room), all divisions | Division 1 (catwalk), all divisions, tunnel, Division 2 (rec room) |
| Rodriguez-Torralba | Debra | DS | IR CCSO_Howard_0157915 | | Courtroom 104 lockup |
| Serrano | Delilah | CO | IR CCSO_Howard_0305196 | | Division 4 tunnel interlock |
| Daniel | Denise | Correctional Officer | Decl. Ex. 201 (Plaintiffs 002450-53) | Receiving, Division 11 | Receiving (sallyport), Division 11 |
| DeMichel | Denise | Correctional Officer | Decl. Ex. 215 (Plaintiffs 002454-56) | | Elevator, Bus transport, Receiving |
| Hobbs | Denise | Correctional Officer | IR CCSO_Howard_0082912; Deposition testimony, e.g. Denise Hobbs dep. 96:24-97:5, 101:6-19, 105:14-106:12 | Division 10 dayroom | Division 10 dayroom |
| Hughes | Denise | CRW | IR CCSO_Howard_0155122; IR CCSO_Howard_0155118 | Division 10 | Post OE approaching the gate |
| Jones | Denise | CO | IR CCSO_Howard_0152552 | | Division 9, Tier 3C |
| Jones | Denise | Deputy | IR CCSO_Howard_0160678 | | Division 9, tier 2B |
| Robinson | Denise | DS | IR CCSO_Howard_0088180 | RCDC Bullpen 4 | RCDC Bullpen 4 |
| Gell | Desirea | CO | IR CCSO_Howard_0155911 | | Division 8, Tier 4H |
| Oguncbemi | Desiree | CO | IR CCSO_Howard_0161441 | | Division 9, Tier 3C |
| Ray | Desiree | Correctional Officer | Decl. (Ex. 648) (Plaintiffs 001268-001271) | Division 11 (tiers) | Division 9, RTU, Receiving (bullpen) |
| Atsaves | Despina | Lt. | IR CCSO_Howard_0088029 | Division 9, 1E SMU | Division 9, 1E SMU |
| Hunter | Devan | CO | IR CCSO_Howard_0150864 | | Cermak (basement) |
| Hanna | Dian | CO | IR CCSO_Howard_0081684 | | Division 8, RTU, Tier 4D |
| Winter | Diane | Correctional Officer | Decl. (Ex. 899) (Plaintiffs 001182-001189) | Division 6, Receiving | Division 6, Central Kitchen, Receiving |
| Martin-Howard | Diedre | FTO | IR CCSO_Howard_0156315 | | Division 10, tier 1A |
| Griggs | Dionne | Correctional officer/deputy sheriff | Decl. (Ex. 278) (Plaintiffs 001438-001444) | Tunnels, Division 2 | Division 4 (Cells, Dayroom), Division 2 (Dorm 4) |
| Hill-Shumpert | Donita | Correctional Officer | CCSO_Howard_0286421 | Hospital, Bridge | Receiving, Bridge (Bullpen) |
| Myart | Donnetta | Correctional Officer | Decl. (Ex. 587) (Plaintiffs 001059-001066); IR CCSO_Howard_0157730 | Receiving, External Opertations, Laundry, Division 5. Division 8 | Receiving (Make Holding), Division 9 (bullpen) |
| Tapia | Dora | Correctional Med Tech | Decl. (Ex. 771) (Plaintiffs 002354-002358) | Division 9 (tiers), Division 10 (tiers), Division 11 (tiers) | Division 11 (tiers, showers) |
| Perez | E. | | IR CCHHS-HOWARD 000355 | | RTU 4 (Gside Nurse Treatment) |
| Traylor | Ebony | | IR CCSO_Howard_0081790 | | Division 8 RTU Staging area |
| Palmer | Eileen | Clerk V-Cnty CLK/ROD/Sheriff | IR CCSO_Howard_0154312 | | Division 9, tier 3D |
| Scott | Elaine | | Decl. (Ex. 680) (Plaintiffs 002296-002300) | Division 6 | Division 6 (tiers, Dispensary, Dayroom) |
| Aguirre | Elizabeth | CO | IR CCSO_Howard_0157783 | Old Receiving Division 5 Tunnel Bullpen | Old Receiving Division 5 Tunnel Bullpen |
| Laiasz | Elizabeth | Nurse | IR CCSO_Howard_0084671 | | |
| Stachler | Elizabeth | DS | IR CCSO_Howard_0080650 | | Courtroom 303 lockup |
| Altman | Ellenor | CO | IR CCSO_Howard_0164841; Deposition testimony, e.g., Altman dep. 135:16-24; 149:18-25; 154:3-4 | Tunnel | Division 10, Division 8, Division 9 |
| Mendoza | Elsa | CO | IR CCSO_Howard_0301630 | | Division 6, Tier 1K |
| Jones | Erica | CO | IR CCSO_Howard_0154710 | | Division 9, Tier 2A |
| Mason | Erica | DS | IR CCSO_Howard_0084791 | | RCDC Male Holding |
| Hovel | Erika | CO | IR CCSO_Howard_0161409 | | Division 9, Tier 1E |
| Rosas | Erika | CO | IR CCSO_Howard_0157359 | Division 9, Tier 3A | Division 9, Tier 3A |
| Delegan | Erin | Law Librarian | Decl. (Ex. 205 ) (Plaintiffs 001387-001396) | Tunnel | Every Division (Law library),  Division 9 (Law Library), Division 6 (Law Library), Tunnel |
| Watson | Erin | Correctional Officer | Decl. (Ex. 862) (Plaintiffs 001473-001476); IR CCSO_Howard_0152763 | Division 9 | Division 9 (dayroom, interview room), tier 2C show area |
| Jones | Esther | DS | Jones_0001; Deposition testimony, e.g. Esther Jones dep. 89:15-90:4, 106:10-16, 111:19-112:7, 127:20-128:4 | Lockup, Courtroom 308, Courtroom 307 | Lockup, Courtroom 308 |
| Young | Eva | CW | IR CCSO_Howard_0150698 | | Division 9 dayroom |
| Thomas-Haris | Evalla | DS | IR CCSO_Howard_0159027 | | Division 10, tier 2C |
| Okeke | Evelyn | Nurse | IR CCSO_Howard_0160533 | | Division 8, Tier 2W |
| Quintana | Evelyn | CO | IR CCSO_Howard_0081713 | Division 8, RTU, Tier 3E | Division 8, Tier 4H |

| | | | | | |
|---|---|---|---|---|---|
| Trejo | Evette | Deputy Sheriff in Courtroom Services | Decl. (Ex. 823) (Plaintiffs 001205-001211) | Courthouse | Courthouse (holding area, courtroom 306) |
| Bush | Frances | CO | IR CCSO_Howard_0162255 | Division 11 | Division 11 |
| Henderson | Gabriela | Correctional Rehabilitation Worker | Decl. Ex. 323) (Plaintiffs 001111-001114) | Division 2 (rec room), all divisions | Division 6, Division 9, Division 2, (Dorm 4, Dayroom) |
| Short | Gia | Nurse | IR CCSO_Howard_0081716 | | Division 8 RTU Dayroom |
| Zaragoza | Gina | CO | IR CCSO_Howard_0295942 | | |
| Perez | Gina M. | CO | IR CCSO_Howard_0302988 | | Division 6 (dayroom) |
| Jacobs | Glenda | CO | IR CCSO_Howard_0159761 | Division 6 | Division 6 |
| Ellis | Gloria | Correctional Officer | Decl. (Ex. 229) (Plaintiffs 001090-001095) | **External ops (Sheriff office vehicle)** | **External Ops (Sheriff Office Vehicle)** |
| Garner | Gracie | Correctional Officer | Decl. (Ex. 266) (Plaintiffs 002188-002192) | Division 11 | Division 6 (tiers), Division 11 (tiers), |
| Delgado | Guadaloupe | CO | IR CCSO_Howard_0162684 | | Division 6, Tier 2B |
| Yoloxochitl | Guerrero | MHS | IR CCSO_Howard_0082031 | | Division 8 RTU, Floor Group Therapy |
| Johnson | Gwendolyn | DS | IR CCSO_Howard_0150129 | | Division 11, tier BF |
| McCullough | Gwenell | Sgt. | IR CCSO_Howard_0162500 | Division 6, Tier 1J | Division 6, Tier 1J |
| | Hannah | Nurse | IR CCSO_Howard_0088014 | | Division 9, tier 1E |
| Abner | Hartley | Nurse | IR CCSO_Howard_0148236; IR CCSO_Howard_0082058 | | Division 10, Tier 4C |
| Derden | Hazel | Lieutenant | Decl. (Ex. 218) (Plaintiffs 002158-002162) | Tunnels | Tunnels, Division 9 (law library, Dayroom), Receiving, Cermak, |
| Nolan | Heather | DS | IR CCSO_Howard_0080598 | | Courtroom 500 lockup |
| Washington-Farr | Hester | Correctional Officer | Decl. (Ex. 856) (Plaintiffs 001272- 001277); IR CCSO_Howard_0283950 | RCDC, Holding cell B079 | Courthouse (dayroom); Bridge, Tunnels, RCDC, Holding cell B079 |
| Goodfriend | Hiroko | MHS | IR CCSO_Howard_0082091 | | Division 10 visiting cage |
| Mitzner | Holly | MHS | IR CCSO_Howard_0162721 | | Cermak staging area |
| McGee | Hope | Lt. | IR CCSO_Howard_0084942 | | Division 10 dayroom |
| Lewis | Ida | Correctional Officer | Decl. 443 (Plaintiffs 002479-84) | Division 11, old Division 4, Receiving | Division 11, old Division 4, Receiving, Tunnels |
| Jones/Sanchez | Ifeoma | Lt. | IR CCSO_Howard_0157256; IR CCSO_Howard_0151179 | | Division 9, Tier 1E & Tier 1F |
| Haddad | Intisar | CO | IR CCSO_Howard_0164164 | RCDC, Bullpen 3 | RCDC, Bullpen 3 |
| Sabin | Irene | Dental Assistant | IR CCSO_Howard_0156283 | | Division 10 dispensary |
| Modnkwu | Irene | Nurse | IR CCSO_Howard_0302090 | | Division 8, Tier 3A |
| Imanlihen | Iyare | Nurse | IR CCSO_Howard_0081321 | | Division 8 RTU Dayroom |
| Dubose | J. | CO | IR CCSO_Howard_0159806 | | Division 6, Tier 1K |
| Brown | Jacqueline | CO | IR CCSO_Howard_0162049 | | Transportation |
| Brown | Jacqueline | Correctional Officer | Decl. (Ex. 92) (Plaintiffs 00122-001129) | Division 3, Division 8, Cermak, External Operations | Courtyard, Division 9, (rec Patio), ER, Stroger Hospital, |
| Brown | Jacqueline | Correctional Officer (Transport) | Decl. (Ex. 100) (Plaintiffs 001130-001135) | Division 3, Divison 4, Division 8, Division 9, External Operations, Boot Camp, Transportation | Transportation bus, Division 9 |
| Goldblatt | Jacqueline | DS | IR CCSO_Howard_0164351 | | Courthouse room 103 lockup |
| Pullums | Jacqueline | Lt. | IR CCSO_Howard_0150081 | | Division 8 RTU |
| Short | Jaime | Correctional Officer | IR CCSO_Howard_0084320 | | |
| Price | Jamela | CO | IR CCSO_Howard_0158629 | | Division 10 |
| Villarreal | Jamila | Correctional Officer | Decl. Ex. 849 (Plaintiffs 002542-44) | Division 10 | Division 10 |
| Sangster | Jan | Licensed Practical Nurse | Decl. (Ex.672) (Plaintiffs 001318-001325); IR CCSO_Howard_0163456 | Cermak, Division 9 | Division 9 (Dispensary, Dayroom, showers, tiers) |
| House | Janet | Nurse | IR CCSO_Howard_0081172 | | Division 8 RTU Dayroom |
| Watts | Janet | RN | IR CCHHS-HOWARD 000312 | | Div 10 (Cermak 1-D) |
| White | Janet | DS | IR CCSO_Howard_0164351 | | courtroom 103 lockup |
| Harris | Janice | DS | IR CCSO_Howard_0149596 | Division 11, tier CD | Division 11, tier CD |
| Kelly | Janice | CO | IR CCSO_Howard_0150169 | | Division 2 (dayroom) |
| Lassere | Jasmin | CO | IR CCSO_Howard_0151617 | | Division 9, Tier 3G |
| Tijerina | Jazmin | CRW | IR CCSO_Howard_0085596 | | Division 9, tier 3G inside of cell |
| Zapata | Jeane | DS | IR CCSO_Howard_0083658 | | Courtroom 506 lockup |
| Orlich | Jeanette | CO | IR CCSO_Howard_0158695 | | Division 10 (bullpen 1) |
| Carter | Jenna | CO | IR CCSO_Howard_0084398 | Division 6 (Tier 2) | Division 6 (Tier 2) |
| Carfo | Jennifer | CO | IR CCSO_Howard_0156259 | Division 10 (holding) | Division 10 (holding) |
| Marszewski | Jennifer | Court Services Deputy | Decl. Ex. 484 (Plaintiffs 002485-94); IR CCSO_Howard_0080614 | Courtroom 100, Courtroom 101, Central Bond Court | Bridge, Courtroom Lockups |
| Santiago | Jennifer | Menta Health Specialist | IR CCSO_Howard_0321752 | | Division 8 RTU |
| Barrios | Jessica | CO | IR CCSO_Howard_0082027 | | Division 8/RTU, Tier 4F |
| Correa | Jessica | Courtroom Services Deputy | Decl. Ex. 179 (Plaintiffs 001004-001010) | Courthouse | Courthouse (302) |
| Goldbach | Jessica | MHS | IR CCSO_Howard_0151668 | | Division 9, Tier 1E |
| Hatten | Jessica | MHS | IR CCSO Howard 0286889 | | Visiting Cage 1 |
| Los | Jessica | CO | IR CCSO_Howard_0164278 | | RDCD, Bullpen 4 |
| Silva | Jessica | CO | IR CCSO_Howard_0160992 | Tier 2H Shower | Tier 2H Shower |
| Valco | Jessica | MHS | IR CCSO_Howard_0151521 | | Division 9 visiting cage |
| Vergara | Jessica | DS | IR CCSO_Howard_0319896 | | Courtroom 500 |
| Brumfield-Green | Johnice | Correctional Lieutenant | IR CCSO_Howard_0082831 | | |
| Jefferson | Jonetta | CO | IR CCSO_Howard_0087232 | | Division 9 (dayroom) |
| Long | Juanita | Correctional Officer | Decl. (Ex. 449) (Plaintiffs 002235-002237) | Division 2, Division 9, Division 11, Receiving, External Operations | Courthouse, Receiving (bullpen), Division 9 (Recreational Area) |
| Salazar | Judith | CO | IR CCSO_Howard_0163154 | | Division 9 |

| | | | | | |
|---|---|---|---|---|---|
| Frasco | Julisa | CO | IR CCSO_Howard_0149926; IR CCSO_Howard_0297512 | | Division 9 |
| Orr | Juwanna | Nurse | Decl. (Ex. 611) (Plaintiffs 002281-002286); IR CCHHS-HOWARD 000330; IR CCSO_Howard_0156483 | Division 10 (Interlock), Division 2, | Division 10 (tiers, interlock, rec room) |
| Mitchell | Kalaveeta | CRW | IR CCSO_Howard_0082553 | | Division 10 dayroom |
| Hill | Kalisa | CO | IR CCSO_Howard_0305704 | | RCDC |
| Hardy | Karen | CO | IR CCSO_Howard_0088378 | | Receiving |
| Todd | Karen | DS | IR CCSO_Howard_0084779 | | Division 9, cell 16 |
| Hogueisson | Karolina | Mental Health Specialist | Decl. (Ex. 351) (Plaintiffs 00208-002213); IR CCSO_Howard_0162713 | Division 4, Cermak (2 North, Urgent Care) | Cermak (Urgent Care, 2N), Division 10, |
| Wells | Katarzyna | CO | IR CCSO_Howard_0158586 | | Division 10. tier 2B during med handout |
| Healy | Katie | Correctional Medical Technician | Decl. Ex. 315 (Plaintiffs 002471-78) | Courtroom 100, Courtroom 101, Central Bond Court | Division 9, 10, 11 |
| Jacobowski | Katie | Mental Health Specialist | Decl. (Ex 383) (Plaintiffs 001445-001450); IR CCHHS-HOWARD 000346 | Division 6, Division 8, RTU, Cermak | Maximum-security divisions (Urgent Care), Division 9, Division 10, Division 6, Division 8 |
| Smith | Katie | Correctional Rehabilitation Worker | Decl. (Ex. 730) (Plaintiffs 002324-002333) | Tunnels, Division 11, Division 2, Division 6, Division 9, Division 11, Receiving, Division 1 | Tunnels, Division 6 (tiers), Division 11 (tiers), Division 9 (tiers), Division 2 (tiers) |
| Harris | Katina | CO | IR CCSO_Howard_0157105 | | Division 11 |
| Polo | Kelli | Mental Health Specialist III | Decl. (Ex. 639) (Plaintiffs 001426-001431); IR CCHHS-HOWARD 000342 | Receiving, RTU (Tier 2E), Division 9, Division 10, Cermak (Basement) | Receiving, RTU, Division 9 |
| Cappy | Kelly | CO | IR CCSO_Howard_0160615 | Cermak | Cermak |
| Rice | Kelly | CO | IR CCSO_Howard_0161038 | Division 9, Tier 2D | Division 9, Tier 2D |
| Shields | Kelly | Deputy Sheriff | Decl. (Ex. 708) (Plaintiffs 001220-001226); IR CCSO_Howard_0319732 | Courthouse | Courthouse (bullpens, courtroom 402 bullpen), Bridge |
| Black | Kendra | Correctional Sergeant | Decl. (Ex. 38) (Plaintiffs 002117-002126) | Bridge, Division 2 | Bridge, Division 10 (bullpen, Tier 1A), Division 9, Division 2 (Dorm 4) |
| Noble-Kobb | Kendra | DS | IR CCSO_Howard_0168939 | | Courtroom 202 lockup |
| Oguekwe | Kennedy | DS | IR CCSO_Howard_0157662 | | Division 9, tier 1A |
| Bowen | Kimberly | Correctional Officer | Decl. (Ex. 54) (Plaintiffs 001041-001048) | Courthouse, Receiving | Courthouse (bullpens), Division 1, Division 9, Receiving |
| Brown | Kimberly | | IR CCSO_Howard_0149717 | | Division 1 visiting cage |
| Crawford-Alexander | Kimberly | DS | IR CCSO_Howard_0164051; Deposition testimony, e.g. Kimberly Crawford-Alexander dep. 9:4-18, 13:3-15, 117:20-118:9, 212:3-213:6, 228:9-25 | CCB Bridge, Division 5 tunnel bullpens | RCDC, CCB Bridge, Division 9 |
| Flowers | Kimberly | Correctional Sergeant | IR CCSO Howard 0296525 | | Division 9, Tier 3B Interlock |
| Irving | Kimberly | Nurse | IR CCSO_Howard_0081126 | | Division 8 RTU Dayroom |
| Vargas | Kimberly | CO | IR CCSO_Howard_0163406 | | Holding area, bullpen 3 |
| McClelland | Kimtrina | Correctional Officer | Decl. (Ex. 508) (Plaintiffs 002246-002251) | All Divisions, Receiving, | Division 1, Division 9 (shower), Division 10 (shower), Receiving (holding), Transportation (vans) |
| Bain-Norris | Kirsten | Correctional Medical Technician | Decl. Ex. 20 (Plaintiffs 002423-26); IR CCHHS-HOWARD 000287 | Divisions 2, 6, 9, 10, 11, Tunnels | Tunnels, Division 9, 10, 11 |
| Clarke | Krista | CO | IR CCSO_Howard_0160914 | | Division 9, Shower |
| Schoenbach | Kristen | Dr. | IR CCSO_Howard_0080659 | | CCSO Courthouse, 10th floor |
| Walton | Kumulettie | CW | IR CCSO_Howard_0149425; IR CCSO_Howard_0162188 | | Division 11, tier AC dayroom |
| Davis | LaToya | CRW | IR CCSO_Howard_0149833 | | Division 9, tier 3E at the oor of the dayroom |
| Edwards | L'Mekka | CO | IR CCSO_Howard_0160772 | | Division 9, Tier 2G |
| Macklin | Lakisha | Correctional Officer | Decl. (Ex. 463) (Plaintiffs 001212-001219) | Receiving, Division 4, Division 9 | Receiving, Division 4, Division 9 |
| Pondexter | Laneshia | CRW | IR CCSO_Howard_0149820 | | Division 9, tier 3C, dayroom by the door |
| Violet | Lara | Correctional Officer | IR CCSO_Howard_0162513 | | |
| Crump | Lashon | Lieutenant | Decl. (Ex. 196) (Plaintiffs 001382-001386) | Bridge | Division 10 (segregation tier, interlock), Receiving (bullpen), Division 9, |
| Cromedy | Latanda | CO | IR CCSO_Howard_0163047 | Division 9 | Division 9 |
| Anderson | Latarsha | Sergeant | Decl. (Ex. 19) (Plaintiffs 001107-001110) | Receiving | Receiving, Division 9 (bullpen), Courthouse, Division 11 |
| Fitch | Latehesha | MHS III | IR CCHHS-HOWARD 000335 | | Division 9 (Dispensary) |
| Statham | Latisha | Correctional Officer | Decl. (Ex. 751) (Plaintiffs 002334-002339); IR CCSO_Howard_0084170 | Division 9 (tiers), Division 10, Division 6, Tunnels | Division 9 (tiers, showers), Division 10, Division 6 (tier 1), Tunnels, Westcare Tier 2C |
| Davis | Latoya | CO | IR CCSO_Howard_0087667 | | Division 9, Tier 1B |
| Mlinarcik | Laura | Court Services Deputy | Decl. (Ex. 560) (Plaintiffs 001418-001425); IR CCSO_Howard_0080918 | Courthouse (205, 302, 303, 404) | Courthouse (205, 302, 303, 404, Bullpen), Bridge, Tunnel, elevator |
| Pitts | Laura | Deputy Sheriff | IR CCSO_Howard_0319754 | | During escort to lockup after court |
| Pliego | Laura | CO | Plaintiffs00190; IR CCSO_Howard_0286424 | | Division 08/RTU |
| Townsend-O'Toole | Laura | DS | IR CCSO_Howard_0155409 | | Skokie Courts lookup cell 10 |
| Cartwright | Lauren | MHS | IR CCSO_Howard_0158315 | | Division 8 RTU, Tier 4A |
| Stasi | Lauren | MHS III | IR CCHHS-HOWARD 000319 | | Cermak (2-N) |
| Sherman | Le'Monne | CO | IR CCSO_Howard_0149499 | | Tier BH |
| Ferrer | Leida | Family Case Mgr. | IR CCSO_Howard_0150355 | Division 4, hallway | |
| Colon | Lena | Emergency Response Technician | Decl. (Ex. 160) (Plaintiffs 002439-42) | Tunnels, Division 9, Receiving | Tunnels |
| Nelson | Leslie | CO | IR CCSO_Howard_0081781 | | Division 8, RTU (recreation area) |

| | | | | | |
|---|---|---|---|---|---|
| Pantoja | Lilia | CO | IR CCSO_Howard_0311487 | | |
| Holmes-Miller | Linda | Registered Nurse | Decl. (Ex. 357) (Plaintiffs 001310-001317) | RTU | |
| Morin | Linda | DS | IR CCSO_Howard_0157964 | | Courtroom 105 lockup |
| Tyler | Linette | Correctional Officer | Decl. Ex. 839 (Plaintiffs 002539-41) | Division 9 Rec Yard | Division 9, Cermak Building, External Operations |
| DeJesus | Lisa | | IR CCSO_Howard_0157707 | | Division 9 across from control room |
| Garth | Lisa | | IR CCHHS-HOWARD 000327 | | Cermak (3-W) |
| Locke | Lisa | Nurse | IR CCSO_Howard_0082243 | | Division 10 dayroom |
| Purtill | Lisa | Deputy | IR CCSO_Howard_0319941 | | Courtroom 704 |
| Rogers | Lisa | sgt. | IR CCSO_Howard_0163802 | | |
| Yates | Lisa | Correctional Officer | Decl. (Ex. 914) (Plaintiffs 001067-001073) | Receiving, External Operations, Division 3 | Tunnels, Receiving (bullpens) |
| Collazo | Lisette | Correctional Officer | Decl. (Ex. 153) (Plaintiffs 002228- 002234); IR CCSO_Howard_0149571 | Division 11 (tier) | Division 11 (bullpens, dispensary, tier), Receiving |
| Ponce | Lori | Correctional Officer | Decl. (Ex. 645) (Plaintiffs 001119-001121) | Division 10, Commissary | Division 11, Receiving, Division 10, |
| Spencer | Lorna | Correctional Medical Technician | Decl. (Ex. 740) (Plaintiffs 001284-001294) | Cermak, tunnels, Division 1 | Cermak, Division 9 (showers, dayroom) Division 6 (Interlock), tunnels |
| Willoughby | Lorne | CO | IR CCSO_Howard_0290131 | | Holding cell for psych eval |
| Cook | Lorraine | Nurse | IR CCSO_Howard_0155142 | | |
| Moore | Lorraine | DS | IR CCSO_Howard_0083592 | | Courtroom 704 lockup |
| Lensegrav | Lydia | CRW | IR CCSO_Howard_0088769 | | From lower bridge back to division 9 |
| Fenderson | Lyndea | CRW | IR CCSO_Howard_0083756 | Division 10 male holding | Division 10 male holding |
| Flowers | Lynette | Court Services Deputy | Decl. (Ex. 253) (Plaintiffs 001278-0012783) | Courthouse (307, 702) | Courthouse (307, 702) |
| Taylor | Lynette | | IR CCHHS-HOWARD 000320 | | Bullpen 1st floor |
| Prokaski | Lynn | CO | IR CCSO_Howard_0161132 | | Division 9, Tier 3A |
| Collins | M. | DS | IR CCSO_Howard_0157960 | courtroom 103 lockup | courtroom 103 lockup |
| Cooper * | Monique | Sgt. | IR CCSO Howard 0287821 | | Division 10, Tier 1A |
| Robinson * | M. | | IR CCSO_Howard_0149210 | Division 11 dayroom | |
| Leslie | Mable | Law Librarian | IR CCSO_Howard_0153077 | | Division 9 Law library |
| Jimenez | Magdalena | CO | IR CCSO_Howard_0149342 | Division 11, Tier AA | Division 11, Tier AA |
| Bryant | Mara | Correctional Officer | Decl. Ex. 127 (Plaintiffs 002431-34) | Division 5, 6, 9, 10, Receiving | Division 6, 9, 11, Tunnels |
| Mickiel | Margaret | CO | IR CCSO_Howard_0159253 | | Division 11 |
| Tejeda | Maria | CO | IR CCSO_Howard_0151670 | | Division 9, in detainee's cell |
| Torres | Maria | CO | IR CCSO_Howard_0151670 | | Division 9, 1G |
| Kronon | Marie | DS | IR CCSO_Howard_0164094 | RCDC Tunnel, bullpen 4 | RCDC Tunnel, bullpen 4 |
| Zepeda | Marisa | EMT | IR CCSO_Howard_0159380 | Division 1, Tier B1 | Division 1, Tier B1 |
| Bednarik | Marisol | CO | IR CCSO_Howard_0164267 | | Receiving, Bullpen B067 |
| Rodriguez | Marisol | CO | IR CCSO_Howard_0148857 | | Division 10, Tier 3C |
| DiCaro | Martha | Lt. | IR CCSO_Howard_0080589 | | Domestic Violence Court lockup |
| Downes | Mary | Deputy Sheriff II | IR CCSO_Howard_0289509 | | Division 9, Tier 3D |
| Marquez | Mary | Correctional Officer | Decl. (Ex. 476) (Plaintiffs 002238-002245) | Tunnels, Division 10 | Division 10 (tiers, showers, Dayroom) |
| Cannon | Mary | X-Ray Tech | IR CCSO Howard 0288961 | | Cermak |
| Butler | Mary-Ellen | Dr. | IR CCSO_Howard_0087914 | | Division 9 psych interview room |
| Dunn | Mavis | CO | IR CCSO_Howard_0164154 | | Receiving, Division 5 Tunnel |
| Simon | Maxie | Registered Nurse | Decl. Ex. 715 (Plaintiffs 002525-31) | Cermak, Division2, Division 9, Division 10 | Cermak Bldg (3rd Floor), Division 10 |
| Lennhardt | Megan | CO | IR CCSO_Howard_0157783 | Old Receiving Division 5 Tunnel | Old Reciving Division 5 Tunnel |
| Reed | Melanie | CO | IR CCSO_Howard_0162633 | | Division 6 (post 2) |
| Mazias | Melissa | Correctional Officer | Decl. Ex. 494 (Plaintiffs 002495-98); | Division 6, 10, Cermak, Receiving, RTU | Division 9, RTU |
| Ear | Mellicent | Law Librarian | IR CCSO_Howard_0160288 | Division 6 law library | Division 6 law library |
| Ruiz-Navarro | Mellisa | Law Librarian | IR CCSO_Howard_0162329 | | Division 2 law library |
| Norris | Michelle | DS | IR CCSO_Howard_0319671 | Courtroom 208 lockup | Courtroom 208 lockup |
| Strickland | Michelle | Correctional Officer | Decl. (Ex. 757) (Plaintiffs 002340-002346) | Tunnels, Transportation | Administrative Relief Team and Transportation, Division 9 (Showers), Receiving (bullpen) |
| Watkins | Michelle | CO | IR CCSO_Howard_0088603 | Upper bullpen 6 | Upper bullpen 6 |
| Wheaton | Michelle | CO | IR CCSO_Howard_0149281 | | Division 11 |
| Haran | Mindy | CO | IR CCSO_Howard_0155936 | | Division 8, RTU, Tier 2E |
| McElvaine | Monica | CO | IR CCSO_Howard_0149506 | Division 11, Tier AJ | Division 11, Tier AJ |
| Sanchez | Monica | CO | IR CCSO_Howard_0161128; IR CCSO_Howard_016111; IR CCSO_Howard_0152000 | Division 9 | Division 9 |
| Wiater | Monica | Sgt. | IR CCSO_Howard_0084123 | | Division 4 hallway |
| Williamson | Monica | Sgt. | IR CCSO_Howard_0162205; IR CCSO_Howard_0302607 | | Division 11, Tier CA, Division 10 dayroom |
| Brown | Monique | Correctional Officer | Decl. (Ex. 106) (Plaintiffs 001451-001454) | Courthouse (Bullpen), External operations | Receiving, External Operations |
| Dixon | Monique | CO | IR CCSO_Howard_0159325 | Division 11 | |
| Michel | Monique | CO | IR CCSO_Howard_0149860 | | Division 9, Tier 2E |
| Addison | Monshai | Correctional Officer | Decl. (Ex. 1) (Plaintiffs 00984-00992) | Division 10, Division 11 | Division 10 (tier 2D), Division 11 |
| Sternal | Morgan | CRW | IR CCSO_Howard_0161666 | Division 9, tier 2E | Division 9, tier 2E |
| Gauthier | Muriel | Law Librarian I/Sheriff | IR CCSO_Howard_0085312 | | Division 9 Law library |
| Porter | Nachaka | DS | IR CCSO_Howard_0302891 | | RCDC Bullpen |
| Buchanan Smith | Nakeea | CO | IR CCSO_Howard_0159535 | | Division 3 Annex, Tier A2 |
| Alvarez | Nancy | Lt. | IR CCSO_Howard_0159771 | Division 6, tier 1N | Division 6, tier 1N |
| Ochoa | Nancy | Sgt. | IR CCSO_Howard_0084675 | | Stroger van en route |
| Jones | Natasha | CRW | IR CCSO_Howard_0147920 | | Division 10, tier 2C by the dayroom telephones |

| | | | | | |
|---|---|---|---|---|---|
| Campbell | Nicole | Nurse | IR CCSO_Howard_0163229 | | Division 9., Tier 1C |
| Lewis | Nicole | Lt. | IR CCSO_Howard_0157805 | | RCDC |
| Matters | Nicole | Nurse | IR CCSO_Howard_0084714 | | Hospital |
| Rafferty | Nicole | Sgt. | IR CCSO_Howard_0161193 | | Division 9, tier 2D |
| Ruffin | Nikki | MHS III | IR CCHHS-HOWARD 000338 | | Division 10 (Chapel) |
| Amaya | Norma | | IR CCHHS-HOWARD 000324 | | Bridge 8 (3W) |
| Ruiz | Olga | CO | IR CCSO_Howard_0164249 | | RCDC |
| Conley | Oneka | Correctional Officer | Decl. (Ex. 167) (Plaintiffs 001197-001204) | Bridge | Bridge, Tunnel, Receiving |
| Scott | Pamala | CO | IR CCSO_Howard_0163343 | Board of Ed. Classroom | Board of Ed. Classroom |
| Faulkner | Pamela | DS | IR CCSO_Howard_0149309 | | Division 11 |
| Moore | Pamela | CO | IR CCSO_Howard_0164264 | RCDC (bridge) | RCDC (bridge) |
| Meehan | Paris | CO | IR CCSO_Howard_0156530; IR CCSO_Howard_0290155 | Division 10 (law library) | Division 10 (law library) |
| Scott | Patrice | Court Services Deputy | Decl. (Ex. 685) (Plaintiffs 002301-002307) | Courtroom (bullpen) | Courtroom (bullpen) |
| Tears | Patrice | Correctional Officer | IR CCSO_Howard_0085673 | | Division 10 |
| Brown-Conley | Patricia | Correctional Officer | Decl. (Ex. 117) (Plaintiffs 001011-001020) | Division 11 | Division 11 (dayroom) |
| Green | Patricia | Clinical Registered Nurse | (Decl. (Ex. 271) (Plaintiffs 001136-001142) | Division 10, Division 11 | Division 10 |
| Humphries | Patricia | Nurse | IR CCSO_Howard_0162764 | | Division 9, tier 1G |
| Navarro | Patricia | DS | IR CCSO_Howard_0158465 | | Division 10, tier 1D |
| Powers | Patricia | DS | IR CCSO_Howard_0155416 | | Courtroom 207 |
| Jagielski | Patti | Courtroom Services Deputy | Decl. (Ex. 389) (Plaintiffs 001021-001031); IR CCSO_Howard_0164404; Deposition testimony, e.g., | Courthouse | Courthouse (bullpen), Bridge |
| Thigpen | Paula | MHS | IR CCHHS-HOWARD 000289; IR CCSO_Howard_0156398 | | Division 9 (1-H), Division 10, Tier 3C |
| Simon-Hall | Paulette | Correctional Officer | Decl. (Ex. 722) (Plaintiffs 002316-002323) | Division 6 | Division 9 (tiers, Stronger Hospital, Division 6 |
| Westbrook | Peggy | | IR CCHHS-HOWARD 000360 | | Bridge |
| James | Quiana | CO | IR CCSO_Howard_0150453 | | Division 6 |
| Dunmars | Quintoria | Registered Nurse | Decl. (Ex. 223) (Plaintiffs 001397-001402) | Division 4, Division 6, Cermak, RTU (3rd, 4th, and 5th floors) | Division 9 (The Bubble), Division 10 |
| Stillitti | R. | Dr. | IR CCSO_Howard_0080959 | | Division 9 (tiers, showers), Division 10, Division 6 (tier 1), Tunnels, |
| Boone | Rachelle | RO | IR CCSO_Howard_0161801 | | Division 8 RTU |
| Perez | Ramonita | Correctional Officer | Decl. (Ex. 623) (Plaintiffs 001243-001249) | Division 3, Division 6, Division 8, Division 10, RTU, RCDC, RTC | Division 9 (bullpen), Receiving (Holding cell, bullpens near intake area) |
| Camacho | Raquel | DS | IR CCSO_Howard_0155582 | Division 9, tier 3F | Division 9, tier 3F |
| Dearman | Raquel | CO | IR CCSO_Howard_0088509 | | Receiving, Bullpen 6 |
| Reynolds | Raven | | IR CCHHS-HOWARD 000314 | | Division 11 (Dispensary) |
| Belk | Rebecca | CO | IR CCSO_Howard_0151415 | | Division 9, Tier 2G |
| Munoz | Rebecca | CO | IR CCSO_Howard_0160954 | Division 9, Tier 2B | Division 9, Tier 2B |
| Senese | Regina | CO | IR CCSO_Howard_0150244 | Dorm 3 Desk/recreation area | Dorm 3 Desk/recreation area |
| Finn | Renee | CO | IR CCSO_Howard_0163640 | | Division 9, 1G |
| Hubbs | Renee | CRW | IR CCSO_Howard_0158367 | | Division 10 bullpen |
| Allen | Rhonda | Correctional Officer | Decl. Ex. 16 (Plaintiffs 002420-22); IR CCSO_Howard_0085136 | Division 2, 6 | Division 6 |
| Thomas-Carter | Ricquia | Correctional Officer | Decl. (Ex. 818) (Plaintiffs 001455-001459); IR CCSO_Howard_0161752 | Division 6 (tiers) | Division 6 (outdoor recreation area), Stronger Hospital (ICU), (Holding Cage) |
| Flores | Rina | Paramedic | IR CCSO_Howard_0085614 | | |
| Tran/Flores | Rina | CMT | IR CCSO_Howard_0307734; IR CCSO_Howard_0085609 | Division 10 (holding) | Division 9, 10 |
| Gallion | Rita | CO | IR CCSO_Howard_0156307; IR CCSO_Howard_0083762 | | Division 10, tier 3C |
| McCoy | Rita | Correctional Officer | Decl. (Ex. 521) (Plaintiffs 001115-001118) | Bridge, Courthouse (Bullpen) | Barbershop, Tunnel, |
| Contreras | Robyn | CO | IR CCSO_Howard_0149519 | | Division 11 |
| Alexander | Rolanda | AA | IR CCSO_Howard_0083596 | | Markham Court Facility |
| Seltzberg | Roni | Dr. | IR CCSO_Howard_0082507 | | Division 10, tier 3C Dayroom |
| Williams | Ronica | Correctional Rehabilitation Worker | Decl. (Ex. 878) (Plaintiffs 001173-001181); IR CCSO_Howard_0151124 | Division 9, Tunnel | Division 9, Tunnel, tier 2H |
| Sturdivant | Rose | Administrative Assistant II | Decl. (Ex. 764) (Plaintiffs 002347-002353) | Courthouse (Waiting area) | Courthouse (bullpen), Division 5 (Dayroom) |
| Torres | Roselyn | AA | IR CCSO_Howard_0086055 | | Division 9 |
| Hunter | Rosette | Registered Nurse | Decl. (Ex. 365) (Plaintiffs 002214-002220); IR CCSO_Howard_0082671 | Division 10 | Division 10 (3-D), Division 9, |
| Martin | Ruby | CO | IR CCSO_Howard_0147990 | | Division 10, Tier 2A |
| Davis | Shadonna | CRW | IR CCSO_Howard_0157662 | | Division 9. tier 1A |
| Gluszzek | S. | Of. | IR CCSO Howard 0286889 | | Visiting Cage 1 |
| Canchola | Sabrina | ADA Compliance | IR CCSO_Howard_0149994 | | Division 9 Medical Movement/Cermak (in tunnel during transport) |
| Davis | Sajuana | CO | IR CCSO_Howard_0088041 | | Division 9, Dayroom |
| Davis | Sajuana | Correctional Officer | IR CCSO_Howard_0008063 | | |
| Winston | Sakeisha | CRW | IR CCSO_Howard_0151824 | | Division 9, tier 2F Dayroom |
| Fox | Sakinah | CO | IR CCSO_Howard_0081190 | | Division 8, RTU, Tier 4F |
| Bowens | Sandra | CO | IR CCSO_Howard_0162257 | | Division 11 |
| Broughton | Sandra | Nurse | IR CCHHS-HOWARD 000356; IR CCSO_Howard_0081239 | Division 10, Tier 3G | RTU3 (Tier G); Division 10 |

| Last Name | First Name | Title | Declaration / IR Reference | Location | Location |
|---|---|---|---|---|---|
| Hatten | Sandra | Correctional Officer | Decl. (Ex. 312) (Plaintiffs 002205-00207); IR CCSO_Howard_0286014 | Division 2. Division 10, Receiving, Transportation | Receiving (Elevator), Transportation Bus, Division 9 (Recreation Area), |
| Miller | Sandra | Building Service Worker | Decl. (Ex. 544) (Plaintiffs 002252-002257) | Receiving, Cermak | Receiving, Tunnels, emergency room |
| Parker | Sandra | Correctional Officer | Decl. Ex. 617 (Plaintiffs 002514-19) | Tunnels, tiers | Division 10 |
| Garner | Sarah | DS | IR CCSO_Howard_0162192 | | Division 11, tier DF |
| Howard | Sdahrie | CO | Deposition testimony, e.g. Sdahrie Howard dep.167:12-169:3; 191:2-18; 156:10-23; IR Howard0054, Howard0055, Howard0056, Howard0057, Howard0060 | Bridge, Division 9, Division 10, RTU | Division 10, Division 10 recreation, Cermak, Division 9, |
| Addison | Shakira | CO | IR CCSO_Howard_0162472 | | Division 6, Tier 1L |
| Duncan | Shamone | CO | IR CCSO_Howard_0160712 | | Division 9, Tier 2B Shower |
| McClain | Shannon | Correctional Officer | IR CCSO_Howard_0279698 | | |
| Bernard | Shantel | DS | IR CCSO_Howard_0086685 | | Division 9, tier 2B dayroom |
| McHugh | Sharon | Correctional Officer | Decl. (Ex. 525) (Plaintiffs 002509-13) | Receiving, Post 8, Courtroom lockups, Division 9 | Courtroom lockups, Bus Transport |
| Robinson | Sharon | CO | Deposition testimony, e.g. Sharon Robinson dep. 84:9-18, 88:5-21, 89:10-90:16, 92:13-93:4, 97:18-98:9, 118:13-20, 138:6-139:22, 140:2-22, 141:12-24 | Division 5 tier 2C, Division 9, Division 4, Bullpens on the bridge | Division 9, Bullpens on the bridge |
| Taylor | Sharon | Correctional Officer | Decl. (Ex. 795) (Plaintiffs 001074-001081); IR CCSO_Howard_0279825 | Division 3, Division 4, Division 5, Division 6, Receiving | Courthouse (bullpens), Bridge (bullpen 8), Division 8 RTU |
| Woods-Fugate | Sharon | CO | IR CCSO_Howard_0287145 | Bullpen 5 | Bullpen 5 |
| Wright | Sharon | Correctional Officer | Decl. (Ex. 907) (Plaintiffs 001466-001472) | Tunnels, Division 2, Division 10 | Division 11, Receiving (bullpen), tunnels, Bridge, Division 6 |
| Warren | Shavon | Law Librarian | IR CCSO_Howard_0157511 | | Division 9 law library |
| Groves | Sheleda | Sheriff/Correctional Officer | Decl. (Ex. 285) (Plaintiffs 001082-001089) | Division 1, Division 9, RTU | Courthouse (bullpen), Division 9 (Dayroom) |
| Polkoszek | Shelly | DS | IR CCSO_Howard_0083753 | | Division 10 interlock |
| Crowley | Sheri | DS | IR CCSO_Howard_0155427 | | Courtroom 103 holding cell |
| Pratt | Sherice | Nurse | IR CCSO_Howard_0149070 | Division 10 day room | Division 10 day room |
| Carter | Sherita | DS | IR CCSO_Howard_0082613 | | Division 10, tier 4D |
| Clay | Sherita | Correctional Officer | Decl. Ex. 145 (Plaintiffs 002435-37); IR CCSO_Howard_0162314 | Division 2 | Division 2, 9, 11 |
| Hatten | Sherri | Sgt. | IR CCSO_Howard_0296035 | | |
| Bond | Sherry | Correctional Officer | Decl. (Ex. 48) (Plaintiffs 002127-002132); IR CCSO_Howard_0162279;IR CCSO_Howard_0159331 | Division 11 | Division 9 (tiers), Division 11, |
| McBride | Shirley | Emergency Response Technician | Decl. Ex. 498 (Plaintiffs 002499-08); IR CCSO_Howard_0085759 | Division 6, Division 9 (Dispensary) | Dispensary |
| Lanier | Shonnita | Nurse | Decl. (Ex. 436) (Plaintiffs 001143-001149) | Division 8 | Division 8 |
| Evans | Sonia | Nurse | IR CCSO_Howard_0158195 | | Division 8 RTU |
| Naujokas | Stacy | CO | IR CCSO_Howard_0081851 | | Division 8, RTU (4 West Bullpen) |
| Porche | Stacy | CO | IR CCSO_Howard_0161146 | | Division 9, Tier 2C (Shower) |
| Marquez | Susana | DS | | | |
| Plasencia | Susana | DS | IR CCSO_Howard_0083474; Deposition testimony, e.g. Susana Plasencia dep. 68:18-23, 94:23-95:9, 121:21-122:8, 185:15-17, 235:16-23 | Courtroom 602 lockup | Courtroom 602 lockup, Bridge, Courtroom 600 lockup |
| Richardson | Susie | CRW | IR CCSO_Howard_0163543 | | Division 9, Tier 1C |
| Keys | Sybil | Correctional Officer | Decl. (Ex. 418) (Plaintiffs 001096-001106) | Division 11, Division 6 | Division 11, Receiving (Male Holding), Division 9, Bridge |
| Segura Gamboa | Sylvia | DS | IR CCSO_Howard_0161056 | Division 9, shower area | Division 9, shower area |
| Tidwell | Sylvia | DS | IR CCSO_Howard_0155401 | | Courtroom 202 lockup |
| Robinson | Takyla | Nurse | IR CCSO_Howard_0082149 | | Division 10, Tier 1A |
| Anderson | Tamara | Correctional Sergeant | Decl. (Ex. 23) (Plaintiffs 001261-001267) | Division 4, Division 6, Division 7, Division 9, RTU | Division 9 (tiers), Division 4 (tunnel), Division 6, Receiving |
| Donner | Tamarre' | CO | IR CCSO_Howard_0150333 | | Division 4, Shower |
| Baynes | Tamela | DS | IR CCSO_Howard_0082354 | | Division 10 dayroom |
| Barker | Tamika | CO | IR CCSO_Howard_0083369 | | Division 9 |
| Bailey | Tammie | CO | IR CCSO_Howard_0149210 | Division 11, C Hallway | Division 11, C Hallway |
| Cribbs | Tanisha | Correctional Officer | Decl. (Ex. 186) (Plaintiffs 001049-001058); IR CCSO_Howard_0164193 | Division 1, Division 3, Division 8, ART, Pre-release, Receiving | Courthouse (bullpen), Male Holding, tunnel (post O), RCDC |
| Henderson | Tanisha | Sheriff/Correctional Officer | Decl. (Ex. 327) (Plaintiffs 001032-001040) | Courthouse | Tunnels (Bridge), Division 9, Division 11, Courthouse |
| Hardimon | Tansy | Sgt. | IR CCSO_Howard_0164202 | RCDC tunnels | RCDC tunnels |
| Brown | Tara | Deputy Sheriff | IR CCSO_Howard_0083494; IR CCSO_Howard_0320076 | | Courthouse |
| Burroughs | Tavi | Paramedic | IR CCSO_Howard_0148452; Deposition testimony e.g. Tavi Burroughs dep. 52:19-25; 98:22-99:2; 129:12-130:6; IR Burroughs0001 | Division 10 | Division 10, tier 2B |
| Wilson | Tawanda | DS | IR CCSO_Howard_0319821; Deposition testimony, e.g. Tawanda Wilson dep. 135:4-12, 150:2-151:24, 167:11-25, 189:4-29, 201:2-22, 203:25-204:6, 240:2-7 | 10th floor Interview Room | Mental Health Court lockup, 10th floor lockup, Courtroom 702 lockup, Interview Room |
| Van Amerongen | Taylor | DS | IR CCSO_Howard_0082304 | Division 10, Tier 3D Visiting Cage | Division 10, Tier 3D Visiting Cage |
| Patterson-Dean | Telawn | CRW | IR CCSO_Howard_0151528 | | Division 9, tier 3D |
| Deberry | Tennille | DS | IR CCSO_Howard_0159352 | Division 1, tier G3 | Division 1, tier G3 |
| Merriweather | Terri | Certified Medical Technician | Decl. (Ex. 538) (Plaintiffs 001295-001300) | Drug Unit | Division 11, Drug Unit (3 Annex), Division 11 (Dispensary) |

| | | | | | |
|---|---|---|---|---|---|
| Townsend | Terri | Dental Assistant | IR CCSO_Howard_0150715 | | Division 9 dispensary |
| Boisseau | Theresa | CO | IR CCSO_Howard_0161768 | | External Operations, Stroger Hospital, Fantus Clinic |
| Jones | Theresa | D/S | IR CCSO_Howard_0312801 | | |
| Tucker | Tiana | Correctional Officer | Decl. (Ex. 830) (Plaintiffs 002379-002387) | Division, 10, Division 11, Receiving, External Operations) | Division 10 (Tier 1D, Tier 2B, Tier 2A, |
| Chestine | Tiffany | CRW | IR CCSO_Howard_0081129 | | Division 15, Tier 3A |
| Coats | Tiffany | CO | IR CCSO_Howard_0147526 | | Division 10 |
| Harris | Tiffany | Correctional Officer | Decl. Ex. 145 (Plaintiffs 002435- | Division 9, Cermak | Division 9 |
| Miller | Tiffany | CO | IR CCSO_Howard_0162444 | | Division 4 Tunnel |
| Nagel | Tiffany | Investigator | IR CCSO_Howard_0085337 | | |
| McClenton-Jackson | Toi | | IR CCHHS-HOWARD_000299 | | Division 9 (Dental) |
| Fischer | Tolanda | Correctional Officer | IR CCSO_Howard_0162625 | | |
| Calvin | Toni | Lt. | IR CCSO_Howard_0302843 | | RCDC Bullpen |
| Calvin | Toni | Lieutenant | Decl. (Ex. 131) (Plaintiffs 001371-001381) | Division 2, Receiving | Receiving (Court and jail side), Division 5, Male Holding (bullpens), Tunnels |
| Edwards | Tonya | CO | IR CCSO_Howard_0081619 | | Division 8, RTU, 4 West Bullpen |
| Hairston | Toya | Correctional Officer | Decl. 293 (Plaintiffs 002457-61) | Hallways, Bull Pin, Tunnels | Division 2, 6, 10 Tunnels, Cermak |
| Jackson | Tracey | DS | IR CCSO_Howard_0292136 | | |
| Garmon | Tracie | Correctional Officer | Decl. (Ex. 259) (Plaintiffs 002193-002198) | Stroger Hospital (bullpen) | Stroger Hospital (bullpen), Receiving, Division 10 (tiers), |
| Hatzipetros | Tracy | DS | IR CCSO_Howard_0080654 | | Courtroom 301 lockup |
| Nelson | Tracy | Court Services Deputy | Decl. (Ex. 595) (Plaintiffs 002265-002273); IR CCSO_Howard_0320113 | Courthouse (bullpen), | Courthouse (bullpen, room 206), Receiving (bullpen), Bridge (bullpen), |
| Rogers | Tracy | Dr. | IR CCSO_Howard_0082121; IR CCSO_Howard_0156311 | Division 10 in cell | Division 10 |
| Brown | Trina | Correctional Officer | Decl. (Ex. 110) (Plaintiffs 001359-001361); IR CCSO_Howard_0160965 | Receiving, tunnel | Division 9, Division 5, Receiving (bullpen) |
| DuBois | Truvander | CO | IR CCSO_Howard_0161742 | | Stroger Hospital |
| Mitchell | Tunesia | Correctional Sergeant | Decl. (Ex. 550) (Plaintiffs 001408-001407) | Cermak, Division 4, Division 1 (ABO) | Division 10 (tier, stairwell), Cermak (waiting area), Division 4 |
| Gathright | Unnecia | Sgt. | IR CCSO_Howard_0162010 | | RCDC Holding Cell B21 |
| Jones | Uveeda | Nurse | IR CCSO_Howard_0155652 | | Division 8 RTU Dayroom |
| Robinson | Vanessa | Correctional Officer | Decl. (Ex. 652) (Plaintiffs 001460-001462) | Division 9, Division 10, Division 6, Tunnels | Division 9, Division 10, Division 6 |
| Evans | Vanya | | IR CCSO_Howard_0088509 | | RCDC Bullpen 6 |
| Holevas | Vasiliki | CO | IR CCSO_Howard_0151257 | | Division 9, Tier 2A |
| Llorens | Velinda | Nurse | IR CCSO_Howard_0163115 | | Division 9, Tier 2E |
| Braxton | Veneise | Correctional Officer | Decl. (Ex. 68) (Plaintiffs 001356-001358 | Division 9, Division 2 | Division 9, Division 2 |
| Thomas | Veronica | CO | IR CCSO_Howard_0152919 | | Division 9 classroom |
| Esqueda | Vicki | Correctional Officer | Decl. (Ex. 235) (Plaintiffs 002170-002177) | Division 1, Division 5, Division 9, Division 10, Transportation, Central Kitchen, Receiving | Division 9 (showers, tiers), Tunnels, Receiving (bullpen), |
| Walsh | Vicki | Correctional Officer | Decl. (Ex. 852) (Plaintiffs 002395-002398) | Receiving (bullpen) | Receiving (bullpen), Bridge (bullpen) |
| Wash | Vicki | Sgt. | IR CCSO_Howard_0080734 | | Division 9 |
| Wilson | Vicki | Nurse | IR CCSO_Howard_0160507 | | Cermak, 3 north |
| Neylon | Vickie | Licensed Practical Nurse | Decl. (Ex. 604) (Plaintiffs 002274-002280) | Cermak (A Tier) | Cermak (A Tier, Showers) |
| Bridgeforth | Victoria | Deputy Sheriff | Decl. (Ex. 71 (Plaintiffs 002427-30); IR CCSO_Howard_0160578 | Cermak, Receiving, Tunnels | Cermak (Physical Therapy room), (3 south tier) (Clinic) |
| Calderon | Victoria | CO | IR CCSO_Howard_0158744 | | Division 10 Bullpen |
| Furlow | Victoria | ERT | IR CCSO_Howard_0157558 | | Division 9, Tier 1D |
| Baker | Vivian | CO | IR CCSO_Howard_0159768 | | Markham Bullpen |
| Shadbar | Wendy | Sergeant | Decl. (Ex. 692) (Plaintiffs 002308-002315) | Division 9 (tiers) Division 11, | Division 9 (segregation unit) |
| Wilson | Yawfis | Correctional Officer | Decl. (Ex. 891) (Plaintiffs 002399-002406) | Division 10, Cermak, Division 9 (Dayroom) | Division 10 (showers, tiers), Cermak, Tunnel, Bridge (bullpen), Division 9 (dayroom), Receiving |
| Dorantes | Yazmin | CO | IR CCSO_Howard_0162179 | | Division 11, Tier DF |
| Navarro | Yazmin | CO | IR CCSO_Howard_0084882 | | Division 10, Tier 2B |
| Mansour | Yitzel | CO | IR CCSO_Howard_0297125 | | Division 9, Tier 1B |
| Therkiled | Yolanda | CO | IR CCSO_Howard_0286010 | | Stroger Hospital holding cage |
| Schmitt | Yvonne | CO | | | |
| | | | | **Location** | **Location** |
| Akerman | | | IR CCSO_Howard_0163076 | | Division 9, Tier 2H |
| Baiststen | | CW | IR CCSO_Howard_0161180 | | Division 9, tier 2G dayroom |
| Barber | Jessica | CO | IR CCSO_Howard_0162745 | | Division 9, Tier 2A |
| Baza | | PCA | IR CCSO_Howard_0160605 | | Cermak Tier 3west |
| Beverly | Ardenia | Nurse | IR CCSO_Howard_0158856 | | Division 10, Tier 1D |
| Byndorn | | Nurse | IR CCSO_Howard_0156623 | | Division 10, tier 1D |
| Castro | | CO | IR CCSO_Howard_0158476 | | Division 10 |
| Chekila | | CW | IR CCSO_Howard_0158184 | Division 8 RTU | Division 8 RTU |
| Crofton (Ms.) | | Dental Assistant | IR CCSO_Howard_0153397 | | Division 9 Dentist |
| Curry | | CW | IR CCSO_Howard_0157077 | | Division 11, tier DH |
| Doumas | | CW | IR CCSO_Howard_0162248 | | Division 11, lower D Pod |
| Erasga | | Nurse | IR CCSO_Howard_0081604 | | Hospital |
| Flowers | | Nurse | IR CCSO_Howard_0081837 | | Division 8 RTU Dayroom |
| Goosby | | Nurse | IR CCSO_Howard_0155779 | | Division 8 RTU |
| Guerrero | | Paramedic | IR CCSO Howard 0288643; IR CCSO_Howard_0147748 | | Division 10 dispensary |
| Harris | | CRW | IR CCSO_Howard_0086346 | | Division 9, tier 2B, cell 2102 |
| Hernandez | | DS | | | |

| | | | | | |
|---|---|---|---|---|---|
| Jack | | Nurse | IR CCSO_Howard_0082404 | | Division 10, Tier 1D |
| Jackson | | CMT | IR CCSO_Howard_0163428 | | Division 9 |
| Kapadra | | CRW | IR CCSO_Howard_0159452 | | Division 2, F dorm |
| Khan | | Dr. | IR CCSO_Howard_0160115 | | Division 6 dispensary |
| Loxton | | CRW | IR CCSO_Howard_0149191 | | Division 10 day room |
| Lucero | | CRW | IR CCSO_Howard_0157998 | | Division 8, tier 3A |
| McCoy | Dildred | CRW | IR CCSO_Howard_0286058 | | |
| Moore | Dalfanita | Paramedic | IR CCSO_Howard_0286429; IR CCHHS-HOWARD 000300 | | Division 9 |
| Myers | | LPN | IR CCSO_Howard_0280675 | | Division 9 hallway |
| Ogbuli | | Nurse | IR CCSO_Howard_0152782 | | Division 9, tier 3G |
| Patel | | Physician's Assistant | IR CCSO_Howard_0163147 | | Physician's exam room |
| Richards | | Dr. | IR CCSO_Howard_0156309 | | Division 10, Tier 1A |
| Sanders | | CO | | | |
| Scales | | CRW | IR CCSO_Howard_0087724 | | Division 9, tier 2F Dayroom |
| Staley | | MHS | IR CCSO_Howard_0151342 | | Division 9, Tier 1H |
| Thomas | Danielle | MHS | IR CCSO_Howard_0156620 | Division 10, Security | Division 10, Security |
| Thomas | | Nurse | IR CCSO_Howard_0081769 | | Division 8 RTU, Dayroom |
| Tripplett | | Nurse | IR CCSO_Howard_0313159 | | Division 10 shower room |
| Williams | | | IR CCSO_Howard_0163030 | | Division 9, 2 north visiting cage |
| Williams | | | IR CCSO_Howard_0311624 | | Division 10 visiting cage |