Exhibit 49

**Cook County Sheriff's Office**
**Summary of Reported Indecent Exposure-Related vs. Benchmark Incidents by Month**

| Month | Sexual Harassment Related Reported Incidents | Four 300 Level Benchmark Reported Incidents | Four 300 Level Benchmark Reported Incidents excluding Sexual Violation Codes | ALL 300 Level Benchmark Reported Incidents | ALL 300 Level Benchmark Reported Incidents excluding Sexual Violation Codes | 403 Benchmark Reported Incidents | 403 Benchmark Reported Incidents excluding Sexual Violation Codes | 300 Level / Indecent Exposure |
|---|---|---|---|---|---|---|---|---|
| Jan-15 | 13 | 67 | 65 | 100 | 98 | 10 | 10 | 7.69 |
| Feb-15 | 13 | 52 | 51 | 86 | 85 | 7 | 7 | 6.62 |
| Mar-15 | 20 | 86 | 82 | 136 | 132 | 11 | 11 | 6.80 |
| Apr-15 | 26 | 86 | 80 | 131 | 125 | 13 | 13 | 5.04 |
| May-15 | 31 | 82 | 81 | 117 | 116 | 6 | 6 | 3.77 |
| Jun-15 | 26 | 95 | 92 | 127 | 124 | 11 | 11 | 4.88 |
| Jul-15 | 47 | 86 | 83 | 112 | 109 | 13 | 13 | 2.38 |
| Aug-15 | 42 | 81 | 81 | 123 | 123 | 9 | 9 | 2.93 |
| Sep-15 | 54 | 74 | 67 | 109 | 102 | 11 | 10 | 2.02 |
| Oct-15 | 41 | 88 | 84 | 132 | 128 | 16 | 14 | 3.22 |
| Nov-15 | 36 | 78 | 75 | 112 | 109 | 19 | 19 | 3.11 |
| Dec-15 | 49 | 67 | 67 | 116 | 116 | 15 | 15 | 2.37 |
| Jan-16 | 24 | 84 | 82 | 110 | 108 | 14 | 14 | 4.58 |
| Feb-16 | 35 | 61 | 58 | 95 | 92 | 21 | 20 | 2.71 |
| Mar-16 | 46 | 79 | 78 | 112 | 111 | 22 | 20 | 2.43 |
| Apr-16 | 32 | 85 | 82 | 127 | 124 | 15 | 15 | 3.97 |
| May-16 | 36 | 86 | 82 | 126 | 122 | 17 | 17 | 3.50 |
| Jun-16 | 54 | 103 | 99 | 143 | 139 | 33 | 33 | 2.65 |
| Jul-16 | 43 | 91 | 89 | 141 | 139 | 26 | 26 | 3.28 |
| Aug-16 | 61 | 96 | 92 | 134 | 130 | 23 | 23 | 2.20 |
| Sep-16 | 55 | 102 | 98 | 136 | 132 | 22 | 22 | 2.47 |
| Oct-16 | 50 | 116 | 110 | 160 | 154 | 26 | 26 | 3.20 |
| Nov-16 | 40 | 92 | 89 | 135 | 132 | 17 | 16 | 3.38 |
| Dec-16 | 77 | 88 | 83 | 135 | 130 | 16 | 16 | 1.75 |
| Jan-17 | 40 | 125 | 120 | 194 | 189 | 23 | 22 | 4.85 |
| Feb-17 | 43 | 94 | 89 | 133 | 128 | 16 | 16 | 3.09 |
| Mar-17 | 49 | 103 | 98 | 160 | 155 | 26 | 24 | 3.27 |
| Apr-17 | 52 | 92 | 87 | 160 | 155 | 23 | 22 | 3.08 |
| May-17 | 50 | 167 | 155 | 230 | 218 | 15 | 15 | 4.60 |
| Jun-17 | 44 | 137 | 125 | 183 | 171 | 11 | 11 | 4.16 |
| Jul-17 | 33 | 140 | 130 | 215 | 205 | 9 | 9 | 6.52 |
| Aug-17 | 50 | 172 | 155 | 262 | 245 | 12 | 11 | 5.24 |
| Sep-17 | 43 | 182 | 168 | 233 | 219 | 24 | 23 | 5.42 |
| Oct-17 | 41 | 186 | 172 | 253 | 239 | 14 | 14 | 6.17 |
| Nov-17 | 51 | 127 | 112 | 172 | 157 | 17 | 17 | 3.37 |
| Dec-17 | 48 | 151 | 133 | 232 | 214 | 10 | 10 | 4.83 |
| Jan-18 | 47 | 213 | 195 | 267 | 249 | 10 | 10 | 5.68 |
| Feb-18 | 28 | 195 | 190 | 229 | 224 | 7 | 7 | 8.18 |
| Mar-18 | 41 | 201 | 180 | 240 | 219 | 11 | 11 | 5.85 |
| Apr-18 | 23 | 204 | 199 | 235 | 230 | 8 | 8 | 10.22 |
| May-18 | 32 | 213 | 204 | 224 | 215 | 10 | 10 | 7.00 |
| Jun-18 | 17 | 199 | 192 | 201 | 194 | 2 | 2 | 11.82 |
| Jul-18 | 15 | 234 | 226 | 237 | 229 | 11 | 9 | 15.80 |
| Aug-18 | 28 | 257 | 251 | 257 | 251 | 7 | 5 | 9.18 |
| Sep-18 | 19 | 236 | 227 | 236 | 227 | 5 | 5 | 12.42 |
| **Total** | **1,745** | **5,653** | **5,358** | **7,508** | **7,213** | **664** | **647** | |

Column B  **Sexual Harassment-Related Incidents**: 210 Indecent Exposure, 216 Sexual Harassment, 313 Indecent Exposure/Masterbation, 316 Sexual Activity, 323 Indecent Exposure, 325 Sexual Harassment, 412 Sexual Abuse/Assult
Column C/D  **Four 300 Level Benchmark Incidents**: 307 Battery, 320 Verbal Threat to Staff, 321 Inappropriate Urinating or Defecating, 322 Disrespect to Staff (alternatively, incidents that include sexual violation code(s) were excluded)
Column E/F  **ALL 300 Level Benchmark Incidents**: 301-327 except for incidents that include a single code of 313, 316, 323, or 325 (i.e., the 300-level sexual violation code) (alternatively, incidents that include sexual violation code(s) were excluded)
Column G/H  **403 Benchmark Incidents**: 403 Assault on Staff with Bodily Fluids (alternatively, incidents that include sexual violation code(s) were excluded)



Figure 1 (Corrected by Cleaning Data)
Indecent Exposure-Related vs. 300 Level Benchmark vs. 403 Benchmark Reported Incidents

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001477

**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related vs. Benchmark Incidents by Month as a % of Dec 2016**

**Indecent Exposure-Related Incidents**: 210 Indecent Exposure, 216 Sexual Harassment, 313 Indecent Exposure/Masterbation, 323 Indecent Exposure, 325 Sexual Harassment
**300 Level Benchmark Incidents**: 307 Battery, 320 Verbal Threat to Staff, 321 Inappropriate Urinating or Defecating, 322 Disrespect to Staff
**403 Benchmark Incidents**: 403 Assault on Staff with Bodily Fluids

| Period | Indecent Exposure-Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents |
|---|---|---|---|
| Jan-15 | 17% | 74% | 63% |
| Feb-15 | 17% | 64% | 44% |
| Mar-15 | 26% | 101% | 69% |
| Apr-15 | 34% | 97% | 81% |
| May-15 | 40% | 87% | 38% |
| Jun-15 | 34% | 94% | 69% |
| Jul-15 | 61% | 83% | 81% |
| Aug-15 | 55% | 91% | 56% |
| Sep-15 | 70% | 81% | 63% |
| Oct-15 | 53% | 98% | 88% |
| Nov-15 | 47% | 83% | 119% |
| Dec-15 | 64% | 86% | 94% |
| Jan-16 | 31% | 81% | 88% |
| Feb-16 | 45% | 70% | 125% |
| Mar-16 | 60% | 83% | 125% |
| Apr-16 | 42% | 94% | 94% |
| May-16 | 47% | 93% | 106% |
| Jun-16 | 70% | 106% | 206% |
| Jul-16 | 56% | 104% | 163% |
| Aug-16 | 79% | 99% | 144% |
| Sep-16 | 71% | 101% | 138% |
| Oct-16 | 65% | 119% | 163% |
| Nov-16 | 52% | 100% | 100% |
| Dec-16 | 100% | 100% | 100% |
| Jan-17 | 52% | 144% | 138% |
| Feb-17 | 56% | 99% | 100% |
| Mar-17 | 64% | 119% | 150% |
| Apr-17 | 68% | 119% | 138% |
| May-17 | 65% | 170% | 94% |
| Jun-17 | 57% | 136% | 69% |
| Jul-17 | 43% | 159% | 56% |
| Aug-17 | 65% | 194% | 69% |
| Sep-17 | 56% | 173% | 144% |
| Oct-17 | 53% | 187% | 88% |
| Nov-17 | 66% | 127% | 106% |
| Dec-17 | 62% | 172% | 63% |
| Jan-18 | 61% | 198% | 63% |
| Feb-18 | 36% | 170% | 44% |
| Mar-18 | 53% | 178% | 69% |
| Apr-18 | 30% | 174% | 50% |
| May-18 | 42% | 166% | 63% |
| Jun-18 | 22% | 149% | 13% |
| Jul-18 | 19% | 176% | 56% |
| Aug-18 | 36% | 190% | 31% |
| Sep-18 | 25% | 175% | 31% |
| **Total** | **51%** | **158%** | **79%** |



Figure 2
Indecent Exposure-Related vs. 300 Level Benchmark vs. 403 Benchmark Reported Incidents as a % of Dec-16

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001478

**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related Incidents by Month - Courthouse - Leighton**

| Month | Indecent Exposure-Related Reported Incidents |
|---|---|
| Jan-15 | - |
| Feb-15 | - |
| Mar-15 | - |
| Apr-15 | 2 |
| May-15 | - |
| Jun-15 | - |
| Jul-15 | - |
| Aug-15 | 1 |
| Sep-15 | 2 |
| Oct-15 | 3 |
| Nov-15 | 3 |
| Dec-15 | 4 |
| Jan-16 | 3 |
| Feb-16 | 2 |
| Mar-16 | 5 |
| Apr-16 | 6 |
| May-16 | 6 |
| Jun-16 | 12 |
| Jul-16 | 1 |
| Aug-16 | 9 |
| Sep-16 | 10 |
| Oct-16 | 12 |
| Nov-16 | 8 |
| Dec-16 | 7 |
| Jan-17 | 6 |
| Feb-17 | 7 |
| Mar-17 | 7 |
| Apr-17 | 14 |
| May-17 | 11 |
| Jun-17 | 11 |
| Jul-17 | 10 |
| Aug-17 | 7 |
| Sep-17 | 12 |
| Oct-17 | 10 |
| Nov-17 | 7 |
| Dec-17 | 2 |
| Jan-18 | 2 |
| Feb-18 | - |
| Mar-18 | 2 |
| Apr-18 | - |
| May-18 | 3 |
| Jun-18 | - |
| Jul-18 | 1 |
| Aug-18 | 4 |
| Sep-18 | 1 |
| **Total** | **213** |
| Jan-15 - Nov-17 | 5.66 |
| Dec-17 - Sep-18 | 1.50 |



Figure 3
Indecent Exposure-Related Incidents Reported at the Courthouse

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001479

**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related Incidents by Month - Any APD**

| Period | Indecent Exposure-Related Reported Incidents Any APD |
|---|---|
| Jan-15 | - |
| Feb-15 | 1 |
| Mar-15 | - |
| Apr-15 | 1 |
| May-15 | - |
| Jun-15 | - |
| Jul-15 | - |
| Aug-15 | 1 |
| Sep-15 | 1 |
| Oct-15 | 3 |
| Nov-15 | - |
| Dec-15 | 3 |
| Jan-16 | 3 |
| Feb-16 | 1 |
| Mar-16 | 5 |
| Apr-16 | 3 |
| May-16 | 2 |
| Jun-16 | 5 |
| Jul-16 | 1 |
| Aug-16 | 5 |
| Sep-16 | 4 |
| Oct-16 | 8 |
| Nov-16 | 4 |
| Dec-16 | 4 |
| Jan-17 | 5 |
| Feb-17 | 4 |
| Mar-17 | 2 |
| Apr-17 | 6 |
| May-17 | 5 |
| Jun-17 | 6 |
| Jul-17 | 7 |
| Aug-17 | 4 |
| Sep-17 | 7 |
| Oct-17 | 9 |
| Nov-17 | 3 |
| Dec-17 | - |
| Jan-18 | - |
| Feb-18 | - |
| Mar-18 | 3 |
| Apr-18 | - |
| May-18 | - |
| Jun-18 | - |
| Jul-18 | - |
| Aug-18 | 1 |
| Sep-18 | - |
| **Total** | **117** |
| Jan-15 - Nov-17 | *3.23* |
| Dec-17 - Sep-18 | *0.40* |



**Indecent Exposure-Related Incidents**: 210 Indecent Exposure, 216 Sexual Harassment, 313 Indecent Exposure/Masterbation, 323 Indecent Exposure, 325 Sexual Harassment
**300 Level Benchmark Incidents**: 307 Battery, 320 Verbal Threat to Staff, 321 Inappropriate Urinating or Defecating, 322 Disrespect to Staff
**403 Benchmark Incidents**: 403 Assault on Staff with Bodily Fluids

Figure 4
Indecent Exposure-Related Incidents Reported
with Any Assistant Public Defender Victims

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001480

**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related vs. Benchmark Incidents by Month - Division 8, 9 & 10 Incidents as a% of Jail Incidents**

| Period | Indecent Exposure-Related Incidents | | | 300 Level Benchmark Incidents | | | 403 Benchmark Incidents | | | Jail - Division 8, 9 & 10 as a % of Jail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jail - Division 8, 9 & 10 | Jail - All Other Divisions | Jail - Total | Jail - Division 8, 9 & 10 | Jail - All Other | Jail - Total | Jail - Division 8, 9 & 10 | Jail - All Other | Jail - Total | Indecent Exposure-Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents |
| Jan-15 | 10 | 6 | 16 | 76 | 47 | 123 | 7 | 3 | 10 | 63% | 62% | 70% |
| Feb-15 | 17 | 3 | 20 | 64 | 48 | 112 | 5 | 2 | 7 | 85% | 57% | 71% |
| Mar-15 | 16 | 6 | 22 | 120 | 47 | 167 | 7 | 5 | 12 | 73% | 72% | 58% |
| Apr-15 | 24 | 3 | 27 | 101 | 69 | 170 | 12 | 2 | 14 | 89% | 59% | 86% |
| May-15 | 28 | 7 | 35 | 94 | 69 | 163 | 3 | 3 | 6 | 80% | 58% | 50% |
| Jun-15 | 24 | 7 | 31 | 103 | 55 | 158 | 9 | 4 | 13 | 77% | 65% | 69% |
| Jul-15 | 39 | 11 | 50 | 84 | 64 | 148 | 7 | 6 | 13 | 78% | 57% | 54% |
| Aug-15 | 36 | 8 | 44 | 98 | 61 | 159 | 8 | 1 | 9 | 82% | 62% | 89% |
| Sep-15 | 42 | 16 | 58 | 87 | 64 | 151 | 8 | 4 | 12 | 72% | 58% | 67% |
| Oct-15 | 36 | 6 | 42 | 92 | 70 | 162 | 13 | 3 | 16 | 86% | 57% | 81% |
| Nov-15 | 26 | 10 | 36 | 99 | 57 | 156 | 17 | 4 | 21 | 72% | 63% | 81% |
| Dec-15 | 43 | 9 | 52 | 74 | 61 | 135 | 14 | 2 | 16 | 83% | 55% | 88% |
| Jan-16 | 21 | 9 | 30 | 77 | 80 | 157 | 10 | 6 | 16 | 70% | 49% | 63% |
| Feb-16 | 34 | 2 | 36 | 74 | 59 | 133 | 13 | 11 | 24 | 94% | 56% | 54% |
| Mar-16 | 44 | 5 | 49 | 83 | 76 | 159 | 14 | 8 | 22 | 90% | 52% | 64% |
| Apr-16 | 25 | 10 | 35 | 97 | 68 | 165 | 6 | 9 | 15 | 71% | 59% | 40% |
| May-16 | 30 | 10 | 40 | 112 | 64 | 176 | 11 | 6 | 17 | 75% | 64% | 65% |
| Jun-16 | 39 | 10 | 49 | 123 | 70 | 193 | 29 | 5 | 34 | 80% | 64% | 85% |
| Jul-16 | 36 | 11 | 47 | 104 | 73 | 177 | 17 | 9 | 26 | 77% | 59% | 65% |
| Aug-16 | 47 | 14 | 61 | 97 | 86 | 183 | 15 | 9 | 24 | 77% | 53% | 63% |
| Sep-16 | 44 | 10 | 54 | 128 | 85 | 213 | 17 | 7 | 24 | 81% | 60% | 71% |
| Oct-16 | 43 | 8 | 51 | 149 | 97 | 246 | 18 | 8 | 26 | 84% | 61% | 69% |
| Nov-16 | 38 | 10 | 48 | 121 | 110 | 231 | 14 | 3 | 17 | 79% | 52% | 82% |
| Dec-16 | 61 | 17 | 78 | 111 | 89 | 200 | 16 | 1 | 17 | 78% | 56% | 94% |
| Jan-17 | 40 | 6 | 46 | 149 | 101 | 250 | 17 | 7 | 24 | 87% | 60% | 71% |
| Feb-17 | 30 | 12 | 42 | 129 | 101 | 230 | 13 | 4 | 17 | 71% | 56% | 76% |
| Mar-17 | 30 | 19 | 49 | 129 | 112 | 241 | 17 | 9 | 26 | 61% | 54% | 65% |
| Apr-17 | 39 | 11 | 50 | 117 | 93 | 210 | 13 | 10 | 23 | 78% | 56% | 57% |
| May-17 | 38 | 11 | 49 | 180 | 164 | 344 | 10 | 5 | 15 | 78% | 52% | 67% |
| Jun-17 | 32 | 10 | 42 | 151 | 130 | 281 | 6 | 6 | 12 | 76% | 54% | 50% |
| Jul-17 | 26 | 7 | 33 | 184 | 150 | 334 | 7 | 4 | 11 | 79% | 55% | 64% |
| Aug-17 | 44 | 12 | 56 | 184 | 129 | 313 | 7 | 5 | 12 | 79% | 59% | 58% |
| Sep-17 | 23 | 20 | 43 | 218 | 158 | 376 | 13 | 13 | 26 | 53% | 58% | 50% |
| Oct-17 | 35 | 10 | 45 | 191 | 144 | 335 | 7 | 7 | 14 | 78% | 57% | 50% |
| Nov-17 | 43 | 10 | 53 | 165 | 108 | 273 | 15 | 2 | 17 | 81% | 60% | 88% |
| Dec-17 | 41 | 12 | 53 | 192 | 112 | 304 | 9 | 2 | 11 | 77% | 63% | 82% |
| Jan-18 | 42 | 8 | 50 | 164 | 106 | 270 | 8 | 2 | 10 | 84% | 61% | 80% |
| Feb-18 | 24 | 8 | 32 | 124 | 120 | 244 | 4 | 3 | 7 | 75% | 51% | 57% |
| Mar-18 | 31 | 18 | 49 | 145 | 118 | 263 | 5 | 6 | 11 | 63% | 55% | 45% |
| Apr-18 | 24 | 4 | 28 | 147 | 97 | 244 | 5 | 3 | 8 | 86% | 60% | 63% |
| May-18 | 29 | 10 | 39 | 134 | 91 | 225 | 8 | 2 | 10 | 74% | 60% | 80% |
| Jun-18 | 14 | 6 | 20 | 109 | 90 | 199 | 1 | 1 | 2 | 70% | 55% | 50% |
| Jul-18 | 17 | 2 | 19 | 144 | 89 | 233 | 4 | 7 | 11 | 89% | 62% | 36% |
| Aug-18 | 19 | 10 | 29 | 159 | 99 | 258 | 3 | 3 | 6 | 66% | 62% | 50% |
| Sep-18 | 15 | 7 | 22 | 124 | 110 | 234 | 4 | 2 | 6 | 68% | 53% | 67% |
| **Total** | **1,439** | **421** | **1,860** | **5,607** | **4,091** | **9,698** | **466** | **224** | **690** | **77%** | **58%** | **68%** |



Figure 5
Indecent Exposure-Related vs. 300 Level Benchmark vs. 403 Benchmark Reported Incidents - Division 8, 9 & 10 Incidents as a % of Jail Incidents

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001481



**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related Incidents by Month - by Jail Division (Wilner's original Figure 6)**

| | Indecent Exposure-Related Incidents | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Division 8, 9 & 10 | Division 1 | Division 2 | Division 3 | Division 4 | Division 5 | Division 6 | Division 11 | Division 15 | Division 7 | Division 14 | Division 16 | Division 17 | Jail Division Not Specified | Jail Division Indeterminate | Jail - All Other | Jail - Total |
| Jan-15 | 10 | 1 | - | 4 | - | - | 1 | - | - | - | - | - | - | - | - | 6 | 16 |
| Feb-15 | 17 | - | - | 2 | - | - | - | - | - | - | - | 1 | - | - | 1 | 3 | 20 |
| Mar-15 | 16 | 1 | 2 | 1 | - | - | 2 | - | - | - | - | - | - | - | - | 6 | 22 |
| Apr-15 | 24 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | 3 | 27 |
| May-15 | 28 | 1 | 1 | - | - | 3 | 2 | - | - | - | - | - | - | - | - | 7 | 35 |
| Jun-15 | 24 | - | - | 2 | - | - | 2 | 1 | 1 | - | - | - | 1 | - | 1 | 7 | 31 |
| Jul-15 | 39 | 2 | 1 | 1 | - | - | 3 | 4 | - | - | - | - | - | - | - | 11 | 50 |
| Aug-15 | 36 | 3 | - | 2 | - | 1 | 1 | 1 | - | - | - | - | - | - | - | 8 | 44 |
| Sep-15 | 42 | 5 | 2 | - | - | 1 | 2 | - | 3 | - | - | - | - | 3 | 3 | 16 | 58 |
| Oct-15 | 36 | 3 | 2 | - | - | - | 1 | - | - | - | - | - | - | - | - | 6 | 42 |
| Nov-15 | 26 | 3 | 1 | 1 | - | - | 2 | 2 | - | - | - | - | - | 1 | 1 | 10 | 36 |
| Dec-15 | 43 | 1 | - | - | - | 1 | 3 | 4 | - | - | - | - | - | - | - | 9 | 52 |
| Jan-16 | 21 | 4 | 1 | 2 | - | 1 | - | 1 | - | - | - | - | - | - | - | 9 | 30 |
| Feb-16 | 34 | - | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | 2 | 36 |
| Mar-16 | 44 | - | 2 | - | - | - | 2 | - | - | - | 1 | - | - | - | 1 | 5 | 49 |
| Apr-16 | 25 | - | - | - | 1 | 1 | 7 | 1 | - | - | - | - | - | - | - | 10 | 35 |
| May-16 | 30 | - | 2 | 1 | 1 | 2 | 3 | 1 | - | - | - | - | - | - | - | 10 | 40 |
| Jun-16 | 39 | - | 1 | - | 1 | 1 | 4 | 2 | 1 | - | - | - | - | - | - | 10 | 49 |
| Jul-16 | 36 | - | 2 | - | 1 | 1 | 4 | 3 | - | - | - | - | - | - | - | 11 | 47 |
| Aug-16 | 47 | - | - | - | 1 | - | 6 | 6 | 1 | - | - | - | - | - | - | 14 | 61 |
| Sep-16 | 44 | - | - | 1 | 1 | - | 6 | 2 | - | - | - | - | - | - | - | 10 | 54 |
| Oct-16 | 43 | - | 1 | - | 2 | - | 2 | 2 | - | - | - | - | - | 1 | 1 | 8 | 51 |
| Nov-16 | 38 | - | 3 | - | 1 | - | 2 | 4 | - | - | - | - | - | - | - | 10 | 48 |
| Dec-16 | 61 | - | 4 | - | 4 | - | 4 | 4 | - | - | - | - | - | 1 | 1 | 17 | 78 |
| Jan-17 | 40 | - | 1 | - | - | - | 3 | 2 | - | - | - | - | - | - | - | 6 | 46 |
| Feb-17 | 30 | - | 3 | - | - | 3 | 3 | 2 | 1 | - | - | - | - | - | - | 12 | 42 |
| Mar-17 | 30 | - | 5 | 2 | 1 | 3 | 4 | 3 | - | - | - | - | - | 1 | 1 | 19 | 49 |
| Apr-17 | 39 | - | - | 1 | 2 | 1 | 2 | 5 | - | - | - | - | - | - | - | 11 | 50 |
| May-17 | 38 | - | 1 | - | - | - | 2 | 7 | - | - | - | - | - | 1 | 1 | 11 | 49 |
| Jun-17 | 32 | - | 4 | - | 1 | - | 2 | 2 | - | - | - | - | - | 1 | 1 | 10 | 42 |
| Jul-17 | 26 | - | - | - | 1 | - | 5 | 1 | - | - | - | - | - | - | - | 7 | 33 |
| Aug-17 | 44 | - | 2 | - | 3 | - | 5 | 2 | - | - | - | - | - | - | - | 12 | 56 |
| Sep-17 | 23 | - | 1 | - | 4 | 1 | 11 | 3 | - | - | - | - | - | - | - | 20 | 43 |
| Oct-17 | 35 | - | - | - | 3 | - | 5 | 2 | - | - | - | - | - | - | - | 10 | 45 |
| Nov-17 | 43 | - | 2 | - | 2 | 2 | 1 | 3 | - | - | - | - | - | - | - | 10 | 53 |
| Dec-17 | 41 | - | - | - | 3 | - | 3 | 3 | 2 | 1 | - | - | - | - | 1 | 12 | 53 |
| Jan-18 | 42 | - | - | - | 4 | 1 | - | 3 | - | - | - | - | - | - | - | 8 | 50 |
| Feb-18 | 24 | - | - | - | 3 | - | 1 | 2 | - | - | - | - | - | 2 | 2 | 8 | 32 |
| Mar-18 | 31 | - | - | - | 6 | 3 | 3 | 6 | - | - | - | - | - | - | - | 18 | 49 |
| Apr-18 | 24 | - | - | - | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | 4 | 28 |
| May-18 | 29 | - | - | - | - | 5 | 1 | 3 | 1 | - | - | - | - | - | - | 10 | 39 |
| Jun-18 | 14 | - | 1 | - | - | - | 2 | 3 | - | - | - | - | - | - | - | 6 | 20 |
| Jul-18 | 17 | - | - | - | - | - | - | 1 | 1 | - | - | - | - | - | - | 2 | 19 |
| Aug-18 | 19 | - | - | - | - | 4 | 4 | 2 | - | - | - | - | - | - | - | 10 | 29 |
| Sep-18 | 15 | - | - | - | - | 1 | 1 | 5 | - | - | - | - | - | - | - | 7 | 22 |
| **Total** | **1,439** | **25** | **46** | **22** | **47** | **37** | **118** | **100** | **11** | **1** | **1** | **1** | **1** | **11** | **15** | **421** | **1,860** |
| **Average** | 31.98 | 0.56 | 1.02 | 0.49 | 1.04 | 0.82 | 2.62 | 2.22 | 0.24 | 0.02 | 0.02 | 0.02 | 0.02 | 0.24 | 0.33 | 9.36 | 41.33 |
| **Average based on Open Period fc** | | 1.79 | | 0.67 | | | | | | | | | | | | | |

| | Sex-Related Incidents by Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Division 1 | Division 2 | Division 3 Annex | Division 6 | Division 8 RTU | Division 8 | Division 9 | Division 10 | Division 11 | Other Location in Jail | Courthouse | Grand Total |
| Jan-15 | 1 | - | - | 1 | 2 | 1 | 3 | 3 | - | - | - | 11 |
| Feb-15 | - | - | - | - | 1 | 1 | 4 | 5 | - | - | - | 11 |
| Mar-15 | 1 | 1 | - | 2 | 2 | - | 7 | 5 | 1 | 1 | - | 20 |
| Apr-15 | 1 | - | - | - | 7 | 3 | 10 | 3 | - | 1 | 1 | 26 |
| May-15 | 1 | 1 | - | - | 2 | 2 | 15 | 7 | - | 2 | - | 30 |
| Jun-15 | - | - | - | 1 | 2 | 1 | 12 | 5 | 1 | 4 | - | 26 |
| Jul-15 | 1 | 1 | - | 2 | 1 | 2 | 26 | 7 | 4 | 2 | - | 46 |
| Aug-15 | 3 | - | - | 1 | 4 | 1 | 19 | 10 | 1 | 1 | - | 40 |
| Sep-15 | 5 | - | - | - | 4 | 3 | 14 | 18 | - | 9 | 1 | 54 |
| Oct-15 | 3 | 2 | - | 1 | 1 | 2 | 13 | 18 | - | - | 1 | 41 |
| Nov-15 | 2 | 1 | - | 1 | - | 2 | 12 | 11 | 2 | 1 | 3 | 35 |
| Dec-15 | 1 | - | - | 3 | 2 | 6 | 19 | 8 | 3 | 4 | 2 | 48 |
| Jan-16 | 1 | - | 1 | - | 4 | 5 | 7 | 2 | 1 | 2 | - | 23 |
| Feb-16 | - | - | - | - | 3 | 2 | 12 | 15 | 1 | 1 | 1 | 35 |
| Mar-16 | - | 2 | 1 | - | 1 | 2 | 16 | 22 | - | 1 | 1 | 46 |
| Apr-16 | - | - | - | 6 | 4 | - | 8 | 7 | - | 2 | 5 | 32 |
| May-16 | - | 2 | 1 | 1 | 3 | 1 | 8 | 14 | 1 | 1 | 2 | 34 |
| Jun-16 | - | - | - | 4 | 1 | - | 21 | 10 | 2 | 4 | 9 | 51 |
| Jul-16 | - | 1 | - | 4 | 1 | 2 | 20 | 11 | 3 | 1 | - | 43 |
| Aug-16 | - | - | - | 3 | 1 | 4 | 25 | 8 | 7 | 7 | 4 | 59 |
| Sep-16 | - | - | 1 | 3 | 4 | 5 | 25 | 7 | 2 | 1 | 6 | 54 |
| Oct-16 | - | 1 | - | 1 | 1 | 1 | 29 | 6 | 2 | 4 | 4 | 49 |
| Nov-16 | - | 2 | - | - | 4 | - | 14 | 11 | 4 | 1 | 3 | 39 |
| Dec-16 | - | 4 | - | 2 | 3 | 1 | 32 | 17 | 3 | 6 | 5 | 73 |
| Jan-17 | - | 1 | - | 3 | 1 | - | 18 | 9 | 2 | 4 | 2 | 40 |
| Feb-17 | - | 3 | - | 3 | 2 | 2 | 12 | 7 | 2 | 7 | 4 | 42 |
| Mar-17 | - | 4 | 2 | 3 | 5 | - | 14 | 6 | 3 | 7 | 5 | 49 |
| Apr-17 | - | - | - | 2 | 4 | 2 | 13 | 9 | 4 | 9 | 8 | 51 |
| May-17 | - | 1 | - | 1 | 7 | 4 | 12 | 9 | 5 | 4 | 7 | 50 |
| Jun-17 | - | 4 | - | 1 | 5 | 2 | 18 | 5 | 2 | 2 | 5 | 44 |
| Jul-17 | - | - | - | 5 | - | - | 16 | 5 | 1 | 2 | 3 | 32 |
| Aug-17 | - | 3 | - | 5 | 6 | - | 28 | 4 | 1 | 1 | 1 | 49 |
| Sep-17 | - | 1 | - | 9 | 2 | 1 | 10 | 4 | 3 | 4 | 5 | 39 |
| Oct-17 | - | - | - | 4 | 5 | 3 | 13 | 4 | 2 | 8 | - | 39 |
| Nov-17 | - | 1 | - | 1 | 8 | 1 | 20 | 5 | 2 | 4 | 6 | 48 |
| Dec-17 | - | - | - | 2 | 11 | 2 | 12 | 4 | 2 | 9 | 3 | 45 |
| Jan-18 | - | - | - | - | 8 | 2 | 11 | 12 | 3 | 6 | 2 | 44 |
| Feb-18 | - | - | - | 1 | 5 | - | 8 | 4 | 2 | 5 | - | 25 |
| Mar-18 | - | - | - | 2 | 4 | 2 | 7 | 7 | 5 | 5 | 2 | 34 |
| Apr-18 | - | - | - | - | 8 | - | 4 | 3 | 1 | 7 | - | 23 |
| May-18 | - | - | - | 1 | 4 | - | 7 | 8 | 3 | 3 | 3 | 29 |
| Jun-18 | - | 1 | - | - | 2 | - | 6 | 5 | 3 | - | - | 17 |
| Jul-18 | - | - | - | - | - | 3 | 3 | 4 | 1 | 3 | 1 | 15 |
| Aug-18 | - | - | - | 4 | 4 | - | 8 | 2 | 2 | 3 | 4 | 27 |
| Sep-18 | - | - | - | 1 | - | - | 7 | 2 | 5 | 2 | 1 | 18 |
| **Total** | **20** | **37** | **6** | **84** | **149** | **71** | **618** | **348** | **92** | **151** | **110** | **1,686** |
| **Average** | 1.43 | 0.82 | 0.18 | 1.87 | 3.31 | 1.58 | 13.73 | 7.73 | 2.04 | 3.36 | 2.44 | 37.47 |

*Periods highlighted in green indicate active period based on population data (see Table 1, the last blue tab in this workbook).

| | Sex-Related Incidents by Location | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Division 1 | Division 2 | Division 3 Annex | Division 6 | Division 8 RTU | Division 8 | Division 9 | Division 10 | Division 11 | Other Location in Jail | Courthouse |
| 2015 | 1.58 | 0.50 | - | 1.00 | 2.33 | 2.00 | 12.83 | 8.33 | 1.00 | 2.08 | 0.67 |
| 2016 | 0.50 | 1.00 | 0.33 | 2.00 | 2.50 | 1.92 | 18.08 | 10.83 | 2.17 | 2.58 | 3.33 |
| 2017 | - | 1.50 | 0.22 | 3.25 | 4.67 | 1.42 | 15.50 | 5.92 | 2.42 | 5.08 | 4.08 |
| 2018 | - | 0.08 | - | 0.75 | 2.92 | 0.58 | 5.08 | 3.92 | 2.08 | 2.83 | 1.08 |

**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related vs. Benchmark Incidents vs. 403 Incidents by Month - Adjudication Rate**

| Period | Adjudicated | | | Not Adjudicated | | | Subtotal (exclude Not Available) | | | Adjudicated % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Indecent Exposure- Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents | Indecent Exposure- Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents | Indecent Exposure- Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents | Indecent Exposure- Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents |
| Jan-15 | 13 | 80 | 5 | 5 | 43 | 5 | 18 | 123 | 10 | 72.22% | 65.04% | 50.00% |
| Feb-15 | 18 | 93 | 4 | 4 | 34 | 3 | 22 | 127 | 7 | 81.82% | 73.23% | 57.14% |
| Mar-15 | 12 | 111 | 8 | 10 | 64 | 4 | 22 | 175 | 12 | 54.55% | 63.43% | 66.67% |
| Apr-15 | 24 | 172 | 11 | 4 | 60 | 11 | 28 | 232 | 22 | 85.71% | 74.14% | 50.00% |
| May-15 | 29 | 140 | 5 | 7 | 35 | 1 | 36 | 175 | 6 | 80.56% | 80.00% | 83.33% |
| Jun-15 | 24 | 126 | 11 | 8 | 49 | 3 | 32 | 175 | 14 | 75.00% | 72.00% | 78.57% |
| Jul-15 | 43 | 139 | 9 | 12 | 39 | 3 | 55 | 178 | 12 | 78.18% | 78.09% | 75.00% |
| Aug-15 | 42 | 143 | 7 | 11 | 42 | 2 | 53 | 185 | 9 | 79.25% | 77.30% | 77.78% |
| Sep-15 | 43 | 141 | 5 | 10 | 42 | 6 | 53 | 183 | 11 | 81.13% | 77.05% | 45.45% |
| Oct-15 | 38 | 145 | 11 | 12 | 45 | 6 | 50 | 190 | 17 | 76.00% | 76.32% | 64.71% |
| Nov-15 | 23 | 141 | 24 | 13 | 44 | 3 | 36 | 185 | 27 | 63.89% | 76.22% | 88.89% |
| Dec-15 | 33 | 129 | 19 | 17 | 39 | 2 | 50 | 168 | 21 | 66.00% | 76.79% | 90.48% |
| Jan-16 | 25 | 173 | 19 | 10 | 47 | 3 | 35 | 220 | 22 | 71.43% | 78.64% | 86.36% |
| Feb-16 | 32 | 134 | 30 | 12 | 32 | 7 | 44 | 166 | 37 | 72.73% | 80.72% | 81.08% |
| Mar-16 | 36 | 141 | 17 | 11 | 45 | 5 | 47 | 186 | 22 | 76.60% | 75.81% | 77.27% |
| Apr-16 | 26 | 159 | 13 | 12 | 40 | 4 | 38 | 199 | 17 | 68.42% | 79.90% | 76.47% |
| May-16 | 29 | 177 | 15 | 13 | 49 | 4 | 42 | 226 | 19 | 69.05% | 78.32% | 78.95% |
| Jun-16 | 37 | 167 | 22 | 15 | 89 | 17 | 52 | 256 | 39 | 71.15% | 65.23% | 56.41% |
| Jul-16 | 30 | 160 | 24 | 20 | 81 | 6 | 50 | 241 | 30 | 60.00% | 66.39% | 80.00% |
| Aug-16 | 40 | 152 | 25 | 24 | 78 | 6 | 64 | 230 | 31 | 62.50% | 66.09% | 80.65% |
| Sep-16 | 52 | 212 | 28 | 18 | 75 | 3 | 70 | 287 | 31 | 74.29% | 73.87% | 90.32% |
| Oct-16 | 40 | 266 | 22 | 20 | 114 | 10 | 60 | 380 | 32 | 66.67% | 70.00% | 68.75% |
| Nov-16 | 38 | 259 | 23 | 17 | 69 | 2 | 55 | 328 | 25 | 69.09% | 78.96% | 92.00% |
| Dec-16 | 71 | 207 | 18 | 20 | 81 | 3 | 91 | 288 | 21 | 78.02% | 71.88% | 85.71% |
| Jan-17 | 45 | 305 | 18 | 15 | 74 | 5 | 60 | 379 | 23 | 75.00% | 80.47% | 78.26% |
| Feb-17 | 32 | 298 | 14 | 19 | 86 | 6 | 51 | 384 | 20 | 62.75% | 77.60% | 70.00% |
| Mar-17 | 50 | 294 | 30 | 8 | 87 | 6 | 58 | 381 | 36 | 86.21% | 77.17% | 83.33% |
| Apr-17 | 41 | 294 | 24 | 12 | 58 | 6 | 53 | 352 | 30 | 77.36% | 83.52% | 80.00% |
| May-17 | 41 | 391 | 11 | 8 | 72 | 6 | 49 | 463 | 17 | 83.67% | 84.45% | 64.71% |
| Jun-17 | 45 | 288 | 15 | 11 | 77 | 3 | 56 | 365 | 18 | 80.36% | 78.90% | 83.33% |
| Jul-17 | 32 | 445 | 16 | 7 | 55 | 1 | 39 | 500 | 17 | 82.05% | 89.00% | 94.12% |
| Aug-17 | 59 | 364 | 11 | 6 | 45 | 2 | 65 | 409 | 13 | 90.77% | 89.00% | 84.62% |
| Sep-17 | 48 | 489 | 25 | 6 | 56 | 4 | 54 | 545 | 29 | 88.89% | 89.72% | 86.21% |
| Oct-17 | 55 | 425 | 12 | 4 | 30 | 4 | 59 | 455 | 16 | 93.22% | 93.41% | 75.00% |
| Nov-17 | 58 | 329 | 15 | 3 | 41 | 2 | 61 | 370 | 17 | 95.08% | 88.92% | 88.24% |
| Dec-17 | 73 | 359 | 9 | 5 | 71 | 2 | 78 | 430 | 11 | 93.59% | 83.49% | 81.82% |
| Jan-18 | 51 | 337 | 8 | 8 | 45 | 1 | 59 | 382 | 9 | 86.44% | 88.22% | 88.89% |
| Feb-18 | 35 | 335 | 11 | 3 | 29 | 2 | 38 | 364 | 13 | 92.11% | 92.03% | 84.62% |
| Mar-18 | 50 | 358 | 10 | 4 | 39 | 4 | 54 | 397 | 14 | 92.59% | 90.18% | 71.43% |
| Apr-18 | 27 | 338 | 6 | 2 | 23 | 1 | 29 | 361 | 7 | 93.10% | 93.63% | 85.71% |
| May-18 | 43 | 315 | 9 | 6 | 26 | 1 | 49 | 341 | 10 | 87.76% | 92.38% | 90.00% |
| Jun-18 | 21 | 263 | 1 | - | 26 | - | 21 | 289 | 1 | 100.00% | 91.00% | 100.00% |
| Jul-18 | 13 | 268 | 7 | 5 | 27 | 4 | 18 | 295 | 11 | 72.22% | 90.85% | 63.64% |
| Aug-18 | 31 | 376 | 1 | 3 | 18 | 4 | 34 | 394 | 5 | 91.18% | 95.43% | 20.00% |
| Sep-18 | 21 | 299 | 2 | 2 | 21 | 4 | 23 | 320 | 6 | 91.30% | 93.44% | 33.33% |
| **Total** | **1,669** | **10,937** | **630** | **442** | **2,342** | **187** | **2,111** | **13,279** | **817** | **79.06%** | **82.36%** | **77.11%** |
| Jan-15 - Aug-16 | **597** | **2,823** | **284** | **230** | **997** | **101** | **827** | **3,820** | **385** | **72.19%** | **73.90%** | **73.77%** |
| Sep-16 - Sep-18 | **1,072** | **8,114** | **346** | **212** | **1,345** | **86** | **1,284** | **9,459** | **432** | **83.49%** | **85.78%** | **80.09%** |
| Jan-15 - May-17 | 1,007 | 5,349 | 472 | 367 | 1,713 | 148 | 1,374 | 7,062 | 620 | 73.29% | 75.74% | 76.13% |
| Jun-17 - Sep-18 | 662 | 5,588 | 158 | 75 | 629 | 39 | 737 | 6,217 | 197 | 89.82% | 89.88% | 80.20% |
| Sep-17 - Sep-18 | 526 | 4,491 | 116 | 51 | 452 | 33 | 577 | 4,943 | 149 | 91.16% | 90.86% | 77.85% |



Figure 7
Indecent Exposure-Related vs. 300 Level Benchmark vs. 403 Benchmark Adjudication Rate

Elevation from 200 Level to 300 Level Violation Code: early May 2017

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001483

**Cook County Sheriff's Office**
**Summary of Indecent Exposure-Related Incidents by Month - Adjudication Rates by Level**

| Period | Adjudicated | | | | | Not Adjudicated | | | | | Subtotal (exclude Not Available) | | | | | Adjudicated % by Type | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 300 level only | 200 level only | Both 200 & 300 level | No Violation Code Listed for Inmate | Subtotal - Adjudicated | 300 level only | 200 level only | Both 200 & 300 level | No Violation Code Listed for Inmate | Subtotal - Not Adjudicated | 300 level only | 200 level only | Both 200 & 300 level | No Violation Code Listed for Inmate | Subtotal | 300 level only | 200 level only | Both 200 & 300 level | No Violation Code Listed for Inmate | Subtotal - Adjudicated |
| Jan-15 | 2 | 8 | 1 | 2 | 13 | - | 4 | 1 | - | 5 | 2 | 12 | 2 | 2 | 18 | 100.00% | 66.67% | 50.00% | 100.00% | 72.22% |
| Feb-15 | 3 | 9 | 5 | 1 | 18 | 1 | 3 | - | - | 4 | 4 | 12 | 5 | 1 | 22 | 75.00% | 75.00% | 100.00% | 100.00% | 81.82% |
| Mar-15 | 3 | 7 | 2 | - | 12 | 1 | 8 | 1 | - | 10 | 4 | 15 | 3 | - | 22 | 75.00% | 46.67% | 66.67% | 0.00% | 54.55% |
| Apr-15 | 11 | 10 | 3 | - | 24 | 1 | 3 | - | - | 4 | 12 | 13 | 3 | - | 28 | 91.67% | 76.92% | 100.00% | 0.00% | 85.71% |
| May-15 | 2 | 18 | 6 | 3 | 29 | 2 | 2 | 3 | - | 7 | 4 | 20 | 9 | 3 | 36 | 50.00% | 90.00% | 66.67% | 100.00% | 80.56% |
| Jun-15 | 12 | 8 | 3 | 1 | 24 | 4 | 2 | 2 | - | 8 | 16 | 10 | 5 | 1 | 32 | 75.00% | 80.00% | 60.00% | 100.00% | 75.00% |
| Jul-15 | 14 | 11 | 13 | 5 | 43 | 1 | 7 | 4 | - | 12 | 15 | 18 | 17 | 5 | 55 | 93.33% | 61.11% | 76.47% | 100.00% | 78.18% |
| Aug-15 | 13 | 18 | 9 | 2 | 42 | 1 | 9 | 1 | - | 11 | 14 | 27 | 10 | 2 | 53 | 92.86% | 66.67% | 90.00% | 100.00% | 79.25% |
| Sep-15 | 7 | 11 | 24 | 1 | 43 | 4 | 3 | 3 | - | 10 | 11 | 14 | 27 | 1 | 53 | 63.64% | 78.57% | 88.89% | 100.00% | 81.13% |
| Oct-15 | 12 | 18 | 6 | 2 | 38 | 8 | 2 | 2 | - | 12 | 20 | 20 | 8 | 2 | 50 | 60.00% | 90.00% | 75.00% | 100.00% | 76.00% |
| Nov-15 | 3 | 10 | 9 | 1 | 23 | 3 | 5 | 5 | - | 13 | 6 | 15 | 14 | 1 | 36 | 50.00% | 66.67% | 64.29% | 100.00% | 63.89% |
| Dec-15 | 11 | 15 | 6 | 1 | 33 | 6 | 9 | 2 | - | 17 | 17 | 24 | 8 | 1 | 50 | 64.71% | 62.50% | 75.00% | 100.00% | 66.00% |
| Jan-16 | 8 | 8 | 9 | - | 25 | 5 | 2 | 3 | - | 10 | 13 | 10 | 12 | - | 35 | 61.54% | 80.00% | 75.00% | 0.00% | 71.43% |
| Feb-16 | 13 | 9 | 10 | - | 32 | 7 | 4 | 1 | - | 12 | 20 | 13 | 11 | - | 44 | 65.00% | 69.23% | 90.91% | 0.00% | 72.73% |
| Mar-16 | 16 | 9 | 11 | - | 36 | 7 | 2 | 2 | - | 11 | 23 | 11 | 13 | - | 47 | 69.57% | 81.82% | 84.62% | 0.00% | 76.60% |
| Apr-16 | 7 | 12 | 6 | 1 | 26 | 3 | 6 | 3 | - | 12 | 10 | 18 | 9 | 1 | 38 | 70.00% | 66.67% | 66.67% | 100.00% | 68.42% |
| May-16 | 6 | 12 | 8 | 3 | 29 | 5 | 5 | 3 | - | 13 | 11 | 17 | 11 | 3 | 42 | 54.55% | 70.59% | 72.73% | 100.00% | 69.05% |
| Jun-16 | 9 | 13 | 13 | 2 | 37 | 2 | 6 | 7 | - | 15 | 11 | 19 | 20 | 2 | 52 | 81.82% | 68.42% | 65.00% | 100.00% | 71.15% |
| Jul-16 | 13 | 7 | 10 | - | 30 | 5 | 13 | 2 | - | 20 | 18 | 20 | 12 | - | 50 | 72.22% | 35.00% | 83.33% | 0.00% | 60.00% |
| Aug-16 | 8 | 17 | 15 | - | 40 | 6 | 8 | 10 | - | 24 | 14 | 25 | 25 | - | 64 | 57.14% | 68.00% | 60.00% | 0.00% | 62.50% |
| Sep-16 | 15 | 22 | 8 | 7 | 52 | 1 | 13 | 4 | - | 18 | 16 | 35 | 12 | 7 | 70 | 93.75% | 62.86% | 66.67% | 100.00% | 74.29% |
| Oct-16 | 20 | 8 | 5 | 7 | 40 | 7 | 6 | 7 | - | 20 | 27 | 14 | 12 | 7 | 60 | 74.07% | 57.14% | 41.67% | 100.00% | 66.67% |
| Nov-16 | 25 | 8 | 3 | 2 | 38 | 9 | 4 | 4 | - | 17 | 34 | 12 | 7 | 2 | 55 | 73.53% | 66.67% | 42.86% | 100.00% | 69.09% |
| Dec-16 | 30 | 21 | 19 | 1 | 71 | 5 | 9 | 6 | - | 20 | 35 | 30 | 25 | 1 | 91 | 85.71% | 70.00% | 76.00% | 100.00% | 78.02% |
| Jan-17 | 16 | 7 | 14 | 8 | 45 | 6 | 6 | 3 | - | 15 | 22 | 13 | 17 | 8 | 60 | 72.73% | 53.85% | 82.35% | 100.00% | 75.00% |
| Feb-17 | 13 | 8 | 7 | 4 | 32 | 7 | 10 | 2 | - | 19 | 20 | 18 | 9 | 4 | 51 | 65.00% | 44.44% | 77.78% | 100.00% | 62.75% |
| Mar-17 | 22 | 14 | 13 | 1 | 50 | 2 | 6 | - | - | 8 | 24 | 20 | 13 | 1 | 58 | 91.67% | 70.00% | 100.00% | 100.00% | 86.21% |
| Apr-17 | 12 | 16 | 13 | - | 41 | 1 | 3 | 8 | - | 12 | 13 | 19 | 21 | - | 53 | 92.31% | 84.21% | 61.90% | 0.00% | 77.36% |
| May-17 | 38 | 1 | - | 2 | 41 | 6 | 2 | - | - | 8 | 44 | 3 | - | 2 | 49 | 86.36% | 33.33% | | 100.00% | 83.67% |
| Jun-17 | 42 | - | - | 3 | 45 | 11 | - | - | - | 11 | 53 | - | - | 3 | 56 | 79.25% | | | 100.00% | 80.36% |
| Jul-17 | 31 | - | - | 1 | 32 | 7 | - | - | - | 7 | 38 | - | - | 1 | 39 | 81.58% | | | 100.00% | 82.05% |
| Aug-17 | 52 | - | - | 7 | 59 | 6 | - | - | - | 6 | 58 | - | - | 7 | 65 | 89.66% | | | 100.00% | 90.77% |
| Sep-17 | 46 | - | - | 2 | 48 | 6 | - | - | - | 6 | 52 | - | - | 2 | 54 | 88.46% | | | 100.00% | 88.89% |
| Oct-17 | 54 | - | - | 1 | 55 | 4 | - | - | - | 4 | 58 | - | - | 1 | 59 | 93.10% | | | 100.00% | 93.22% |
| Nov-17 | 54 | - | - | 4 | 58 | 3 | - | - | - | 3 | 57 | - | - | 4 | 61 | 94.74% | | | 100.00% | 95.08% |
| Dec-17 | 58 | - | - | 15 | 73 | 5 | - | - | - | 5 | 63 | - | - | 15 | 78 | 92.06% | | | 100.00% | 93.59% |
| Jan-18 | 50 | - | - | 1 | 51 | 8 | - | - | - | 8 | 58 | - | - | 1 | 59 | 86.21% | | | 100.00% | 86.44% |
| Feb-18 | 33 | - | - | 2 | 35 | 3 | - | - | - | 3 | 36 | - | - | 2 | 38 | 91.67% | | | 100.00% | 92.11% |
| Mar-18 | 48 | - | - | 2 | 50 | 4 | - | - | - | 4 | 52 | - | - | 2 | 54 | 92.31% | | | 100.00% | 92.59% |
| Apr-18 | 26 | - | - | 1 | 27 | 2 | - | - | - | 2 | 28 | - | - | 1 | 29 | 92.86% | | | 100.00% | 93.10% |
| May-18 | 39 | - | - | 4 | 43 | 6 | - | - | - | 6 | 45 | - | - | 4 | 49 | 86.67% | | | 100.00% | 87.76% |
| Jun-18 | 21 | - | - | - | 21 | - | - | - | - | - | 21 | - | - | - | 21 | 100.00% | | | 0.00% | 100.00% |
| Jul-18 | 13 | - | - | - | 13 | 5 | - | - | - | 5 | 18 | - | - | - | 18 | 72.22% | | | 0.00% | 72.22% |
| Aug-18 | 30 | - | - | 1 | 31 | 3 | - | - | - | 3 | 33 | - | - | 1 | 34 | 90.91% | | | 100.00% | 91.18% |
| Sep-18 | 21 | - | - | - | 21 | 2 | - | - | - | 2 | 23 | - | - | - | 23 | 91.30% | | | 0.00% | 91.30% |
| **Total** | **982** | **335** | **251** | **101** | **1,669** | **191** | **162** | **89** | **-** | **442** | **1,173** | **497** | **340** | **101** | **2,111** | **83.72%** | **67.40%** | **73.82%** | **100.00%** | **79.06%** |
| Jan-15 - May-17 | 364 | 335 | 251 | 57 | 1,007 | 116 | 162 | 89 | - | 367 | 480 | 497 | 340 | 57 | 1,374 | 75.83% | 67.40% | 73.82% | 100.00% | 73.29% |
| Jun-17 - Sep-18 | 618 | - | - | 44 | 662 | 75 | - | - | - | 75 | 693 | - | - | 44 | 737 | 89.18% | 0.00% | 0.00% | 100.00% | 89.82% |

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001484

**Cook County Sheriff's Office**
Summary of Indecent Exposure-Related vs. Benchmark Incidents vs. 403 Incidents by Month - Guilty as a % of Adjudicated

| Period | Guilty (Guilty, Guilty \| Invalid) | | | Other (Not Guilty, Invalid, Not Guilty \| Invalid, Guilty \| Not Guilty) | | | Total Adjudicated | | | Guilty as a % of Adjudicated | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Indecent Exposure-Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents | Indecent Exposure-Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents | Indecent Exposure-Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents | Indecent Exposure-Related Reported Incidents | 300 Level Benchmark Reported Incidents | 403 Benchmark Reported Incidents |
| Jan-15 | 11 | 67 | 5 | 2 | 13 | - | 13 | 80 | 5 | 84.62% | 83.75% | 100.00% |
| Feb-15 | 12 | 82 | 4 | 6 | 11 | - | 18 | 93 | 4 | 66.67% | 88.17% | 100.00% |
| Mar-15 | 10 | 98 | 7 | 2 | 13 | 1 | 12 | 111 | 8 | 83.33% | 88.29% | 87.50% |
| Apr-15 | 23 | 148 | 11 | 1 | 24 | - | 24 | 172 | 11 | 95.83% | 86.05% | 100.00% |
| May-15 | 26 | 130 | 5 | 3 | 10 | - | 29 | 140 | 5 | 89.66% | 92.86% | 100.00% |
| Jun-15 | 21 | 121 | 11 | 3 | 5 | - | 24 | 126 | 11 | 87.50% | 96.03% | 100.00% |
| Jul-15 | 42 | 125 | 9 | 1 | 14 | - | 43 | 139 | 9 | 97.67% | 89.93% | 100.00% |
| Aug-15 | 41 | 134 | 7 | 1 | 9 | - | 42 | 143 | 7 | 97.62% | 93.71% | 100.00% |
| Sep-15 | 42 | 123 | 5 | 1 | 18 | - | 43 | 141 | 5 | 97.67% | 87.23% | 100.00% |
| Oct-15 | 38 | 132 | 11 | - | 13 | - | 38 | 145 | 11 | 100.00% | 91.03% | 100.00% |
| Nov-15 | 20 | 127 | 24 | 3 | 14 | - | 23 | 141 | 24 | 86.96% | 90.07% | 100.00% |
| Dec-15 | 32 | 126 | 19 | 1 | 3 | - | 33 | 129 | 19 | 96.97% | 97.67% | 100.00% |
| Jan-16 | 22 | 143 | 17 | 3 | 30 | 2 | 25 | 173 | 19 | 88.00% | 82.66% | 89.47% |
| Feb-16 | 31 | 121 | 29 | 1 | 13 | 1 | 32 | 134 | 30 | 96.88% | 90.30% | 96.67% |
| Mar-16 | 30 | 124 | 16 | 6 | 17 | 1 | 36 | 141 | 17 | 83.33% | 87.94% | 94.12% |
| Apr-16 | 26 | 151 | 13 | - | 8 | - | 26 | 159 | 13 | 100.00% | 94.97% | 100.00% |
| May-16 | 22 | 154 | 14 | 7 | 23 | 1 | 29 | 177 | 15 | 75.86% | 87.01% | 93.33% |
| Jun-16 | 35 | 150 | 21 | 2 | 17 | 1 | 37 | 167 | 22 | 94.59% | 89.82% | 95.45% |
| Jul-16 | 28 | 136 | 24 | 2 | 24 | - | 30 | 160 | 24 | 93.33% | 85.00% | 100.00% |
| Aug-16 | 36 | 133 | 21 | 4 | 19 | 4 | 40 | 152 | 25 | 90.00% | 87.50% | 84.00% |
| Sep-16 | 44 | 183 | 28 | 8 | 29 | - | 52 | 212 | 28 | 84.62% | 86.32% | 100.00% |
| Oct-16 | 39 | 223 | 18 | 1 | 43 | 4 | 40 | 266 | 22 | 97.50% | 83.83% | 81.82% |
| Nov-16 | 35 | 221 | 22 | 3 | 38 | 1 | 38 | 259 | 23 | 92.11% | 85.33% | 95.65% |
| Dec-16 | 59 | 182 | 17 | 12 | 25 | 1 | 71 | 207 | 18 | 83.10% | 87.92% | 94.44% |
| Jan-17 | 43 | 243 | 16 | 2 | 62 | 2 | 45 | 305 | 18 | 95.56% | 79.67% | 88.89% |
| Feb-17 | 24 | 239 | 13 | 8 | 59 | 1 | 32 | 298 | 14 | 75.00% | 80.20% | 92.86% |
| Mar-17 | 45 | 219 | 26 | 5 | 75 | 4 | 50 | 294 | 30 | 90.00% | 74.49% | 86.67% |
| Apr-17 | 35 | 237 | 22 | 6 | 57 | 2 | 41 | 294 | 24 | 85.37% | 80.61% | 91.67% |
| May-17 | 39 | 315 | 7 | 2 | 76 | 4 | 41 | 391 | 11 | 95.12% | 80.56% | 63.64% |
| Jun-17 | 33 | 233 | 12 | 12 | 55 | 3 | 45 | 288 | 15 | 73.33% | 80.90% | 80.00% |
| Jul-17 | 22 | 343 | 14 | 10 | 102 | 2 | 32 | 445 | 16 | 68.75% | 77.08% | 87.50% |
| Aug-17 | 51 | 289 | 9 | 8 | 75 | 2 | 59 | 364 | 11 | 86.44% | 79.40% | 81.82% |
| Sep-17 | 41 | 401 | 22 | 7 | 88 | 3 | 48 | 489 | 25 | 85.42% | 82.00% | 88.00% |
| Oct-17 | 47 | 375 | 12 | 8 | 50 | - | 55 | 425 | 12 | 85.45% | 88.24% | 100.00% |
| Nov-17 | 52 | 271 | 15 | 6 | 58 | - | 58 | 329 | 15 | 89.66% | 82.37% | 100.00% |
| Dec-17 | 63 | 295 | 9 | 10 | 64 | - | 73 | 359 | 9 | 86.30% | 82.17% | 100.00% |
| Jan-18 | 47 | 273 | 7 | 4 | 64 | 1 | 51 | 337 | 8 | 92.16% | 81.01% | 87.50% |
| Feb-18 | 30 | 269 | 10 | 5 | 66 | 1 | 35 | 335 | 11 | 85.71% | 80.30% | 90.91% |
| Mar-18 | 45 | 308 | 10 | 5 | 50 | - | 50 | 358 | 10 | 90.00% | 86.03% | 100.00% |
| Apr-18 | 24 | 263 | 6 | 3 | 75 | - | 27 | 338 | 6 | 88.89% | 77.81% | 100.00% |
| May-18 | 39 | 250 | 9 | 4 | 65 | - | 43 | 315 | 9 | 90.70% | 79.37% | 100.00% |
| Jun-18 | 19 | 209 | 1 | 2 | 54 | - | 21 | 263 | 1 | 90.48% | 79.47% | 100.00% |
| Jul-18 | 12 | 233 | 7 | 1 | 35 | - | 13 | 268 | 7 | 92.31% | 86.94% | 100.00% |
| Aug-18 | 30 | 318 | 1 | 1 | 58 | - | 31 | 376 | 1 | 96.77% | 84.57% | 100.00% |
| Sep-18 | 20 | 245 | 2 | 1 | 54 | - | 21 | 299 | 2 | 95.24% | 81.94% | 100.00% |
| **Total** | **1,486** | **9,162** | **588** | **183** | **1,775** | **42** | **1,669** | **10,937** | **630** | **89.04%** | **83.77%** | **93.33%** |
| Jan-15 - Aug-16 | *548* | *2,525* | *273* | *49* | *298* | *11* | *597* | *2,823* | *284* | *91.79%* | *89.44%* | *96.13%* |
| Sep-16 - Sep-18 | *938* | *6,637* | *315* | *134* | *1,477* | *31* | *1,072* | *8,114* | *346* | *87.50%* | *81.80%* | *91.04%* |



Figure 9
Indecent Exposure-Related vs. 300 Level Benchmark vs. 403 Benchmark - Guilty as a % of Adjudicated

TRO: 11/28/17

DRAFT - Privileged & Confidential
Attorney Work Product

Plaintiffs 001485

Source: CCSO_BIU_ADPbyDivision_02152019_DRAFT_v1.0.pdf

| | General Population ADP at CCDOC by Division and Month | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Month | Year | Div2Dorm1 | Div2Dorm2 | Div2Dorm3 | Div2Dorm4 | Div3 | Div3Annex | Div4 |
| 1 | 2015 | 370 | 461 | 332 | 675 | 246 | 659 | - |
| 2 | 2015 | 313 | 456 | 95 | 669 | 263 | 683 | - |
| 3 | 2015 | 255 | 448 | - | 667 | 224 | 666 | - |
| 4 | 2015 | 357 | 457 | - | 677 | 230 | 662 | - |
| 5 | 2015 | 344 | 461 | - | 678 | 226 | 656 | - |
| 6 | 2015 | 334 | 460 | 36 | 669 | 237 | 655 | - |
| 7 | 2015 | 373 | 460 | - | 679 | 247 | 660 | - |
| 8 | 2015 | 380 | 461 | - | 679 | 245 | 649 | - |
| 9 | 2015 | 380 | 461 | - | 669 | 268 | 666 | - |
| 10 | 2015 | 380 | 460 | - | 680 | 281 | 680 | - |
| 11 | 2015 | 376 | 458 | 3 | 678 | 261 | 665 | - |
| 12 | 2015 | 380 | 456 | 72 | 667 | 220 | 679 | - |
| 1 | 2016 | 381 | 441 | 169 | 680 | 198 | 681 | - |
| 2 | 2016 | 380 | 453 | 358 | 676 | 7 | 676 | 348 |
| 3 | 2016 | 334 | 461 | 406 | 670 | - | 684 | 354 |
| 4 | 2016 | 359 | 459 | 418 | 662 | - | 668 | 359 |
| 5 | 2016 | 356 | 460 | 419 | 665 | - | 660 | 362 |
| 6 | 2016 | 377 | 457 | 421 | 674 | - | 693 | 397 |
| 7 | 2016 | 349 | 459 | 417 | 676 | - | 711 | 398 |
| 8 | 2016 | 222 | 445 | 403 | 665 | - | 672 | 408 |
| 9 | 2016 | 237 | 458 | 423 | 673 | - | 744 | 410 |
| 10 | 2016 | 169 | 459 | 422 | 659 | - | 736 | 420 |
| 11 | 2016 | 153 | 456 | 421 | 657 | - | 651 | 393 |
| 12 | 2016 | 166 | 459 | 313 | 663 | - | 514 | 339 |
| 1 | 2017 | 361 | 457 | 96 | 674 | - | 483 | 291 |
| 2 | 2017 | 368 | 449 | 169 | 652 | - | 499 | 330 |
| 3 | 2017 | 364 | 458 | 224 | 644 | - | 481 | 343 |
| 4 | 2017 | 363 | 460 | 332 | 616 | - | 471 | 346 |
| 5 | 2017 | 354 | 459 | 418 | 644 | - | 317 | 343 |
| 6 | 2017 | 371 | 459 | 419 | 666 | - | 7 | 352 |
| 7 | 2017 | 372 | 460 | 417 | 673 | - | 14 | 345 |
| 8 | 2017 | 368 | 460 | 414 | 667 | - | - | 313 |
| 9 | 2017 | 329 | 461 | 413 | 668 | - | 10 | 307 |
| 10 | 2017 | 371 | 456 | 71 | 667 | - | - | 267 |
| 11 | 2017 | 228 | 269 | - | 651 | - | - | 359 |
| 12 | 2017 | - | - | - | 618 | - | - | 482 |
| 1 | 2018 | - | - | - | 646 | - | - | 482 |
| 2 | 2018 | - | - | - | 655 | - | - | 461 |

Plaintiffs 001486

| 3  | 2018 | - | -   | -   | 651 | - | - | 350  |
| 4  | 2018 | - | 62  | -   | 599 | - | - | 264  |
| 5  | 2018 | - | -   | -   | 669 | - | - | NULL |
| 6  | 2018 | - | 26  | 6   | 638 | - | - | NULL |
| 7  | 2018 | - | 447 | 323 | -   | - | - | NULL |
| 8  | 2018 | - | 459 | 266 | -   | - | - | NULL |
| 9  | 2018 | - | 440 | 361 | 18  | - | - | NULL |
| 10 | 2018 | - | 459 | 283 | -   | - | - | NULL |
| 11 | 2018 | - | 455 | 149 | -   | - | - | NULL |

Plaintiffs 001487

| Div5 | Div6 | Div08RTU | Div8 | Div9 | Div10 | Div11 | Total | Subtotal - Div 8, 9, 10 |
|---|---|---|---|---|---|---|---|---|
| - | 626 | 885 | 140 | 945 | 712 | 1,515 | 7,566 | 2,682 |
| - | 715 | 884 | 145 | 934 | 715 | 1,516 | 7,388 | 2,678 |
| - | 819 | 893 | 148 | 918 | 708 | 1,517 | 7,263 | 2,667 |
| - | 652 | 879 | 159 | 921 | 703 | 1,517 | 7,214 | 2,662 |
| - | 632 | 885 | 151 | 937 | 690 | 1,519 | 7,179 | 2,663 |
| - | 699 | 878 | 132 | 933 | 675 | 1,516 | 7,224 | 2,618 |
| - | 728 | 891 | 134 | 918 | 667 | 1,514 | 7,271 | 2,610 |
| - | 679 | 903 | 134 | 864 | 692 | 1,520 | 7,206 | 2,593 |
| - | 848 | 891 | 140 | 848 | 690 | 1,519 | 7,380 | 2,569 |
| - | 924 | 878 | 134 | 968 | 686 | 1,518 | 7,589 | 2,666 |
| - | 911 | 859 | 127 | 955 | 679 | 1,517 | 7,489 | 2,620 |
| - | 849 | 848 | 131 | 961 | 677 | 1,517 | 7,457 | 2,617 |
| - | 846 | 835 | 143 | 928 | 669 | 1,381 | 7,352 | 2,575 |
| - | 922 | 874 | 142 | 921 | 670 | 1,460 | 7,887 | 2,607 |
| - | 920 | 901 | 131 | 966 | 709 | 1,511 | 8,047 | 2,707 |
| - | 953 | 905 | 135 | 947 | 742 | 1,509 | 8,116 | 2,729 |
| - | 942 | 904 | 134 | 943 | 739 | 1,505 | 8,089 | 2,720 |
| - | 960 | 901 | 136 | 964 | 755 | 1,511 | 8,246 | 2,756 |
| 16 | 944 | 903 | 131 | 947 | 750 | 1,519 | 8,220 | 2,731 |
| 5 | 939 | 910 | 141 | 931 | 730 | 1,506 | 7,977 | 2,712 |
| - | 961 | 925 | 149 | 943 | 746 | 1,511 | 8,180 | 2,763 |
| - | 953 | 908 | 138 | 930 | 737 | 1,513 | 8,044 | 2,713 |
| - | 932 | 882 | 132 | 922 | 739 | 1,514 | 7,852 | 2,675 |
| - | 948 | 849 | 134 | 934 | 748 | 1,506 | 7,573 | 2,665 |
| - | 949 | 817 | 123 | 920 | 737 | 1,504 | 7,412 | 2,597 |
| - | 889 | 793 | 129 | 865 | 728 | 1,488 | 7,359 | 2,515 |
| - | 884 | 812 | 132 | 827 | 737 | 1,502 | 7,408 | 2,508 |
| - | 905 | 814 | 125 | 817 | 727 | 1,499 | 7,475 | 2,483 |
| - | 929 | 833 | 121 | 865 | 733 | 1,496 | 7,512 | 2,552 |
| - | 948 | 811 | 119 | 932 | 728 | 1,498 | 7,310 | 2,590 |
| - | 930 | 834 | 112 | 949 | 716 | 1,498 | 7,320 | 2,611 |
| - | 902 | 820 | 114 | 969 | 704 | 1,503 | 7,234 | 2,607 |
| - | 940 | 819 | 120 | 972 | 724 | 1,494 | 7,257 | 2,635 |
| - | 822 | 818 | 111 | 959 | 723 | 1,486 | 6,751 | 2,611 |
| 73 | 638 | 810 | 111 | 939 | 674 | 1,496 | 6,248 | 2,534 |
| 187 | 694 | 850 | 116 | 899 | 640 | 1,466 | 5,952 | 2,505 |
| 186 | 723 | 832 | 131 | 783 | 700 | 1,443 | 5,926 | 2,446 |
| 200 | 743 | 855 | 126 | 785 | 704 | 1,458 | 5,987 | 2,470 |

Plaintiffs 001488

| 195 | 793 | 865 | 125 | 879 | 628 | 1,453 | 5,939 | 2,497 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 196 | 800 | 846 | 118 | 928 | 636 | 1,441 | 5,890 | 2,528 |
| 192 | 906 | 871 | 124 | 929 | 712 | 1,384 | 5,787 | 2,636 |
| 191 | 937 | 856 | 123 | 929 | 738 | 1,489 | 5,933 | 2,646 |
| 194 | 920 | 859 | 126 | 931 | 741 | 1,504 | 6,045 | 2,657 |
| 188 | 902 | 884 | 132 | 944 | 749 | 1,508 | 6,032 | 2,709 |
| 195 | 972 | 868 | 138 | 960 | 755 | 1,513 | 6,220 | 2,721 |
| 192 | 969 | 814 | 130 | 929 | 750 | 1,513 | 6,039 | 2,623 |
| 182 | 956 | 810 | 123 | 931 | 748 | 1,508 | 5,862 | 2,612 |

Plaintiffs 001489

| A&M Added | | |
|---|---|---|
| Subtotal - Jail Other | Subtotal - Div 2 | Subtotal - Div 3 |
| 4,884 | 1,838 | 905 |
| 4,710 | 1,533 | 946 |
| 4,596 | 1,370 | 890 |
| 4,552 | 1,491 | 892 |
| 4,516 | 1,483 | 882 |
| 4,606 | 1,499 | 892 |
| 4,661 | 1,512 | 907 |
| 4,613 | 1,520 | 894 |
| 4,811 | 1,510 | 934 |
| 4,923 | 1,520 | 961 |
| 4,869 | 1,515 | 926 |
| 4,840 | 1,575 | 899 |
| 4,777 | 1,671 | 879 |
| 5,280 | 1,867 | 683 |
| 5,340 | 1,871 | 684 |
| 5,387 | 1,898 | 668 |
| 5,369 | 1,900 | 660 |
| 5,490 | 1,929 | 693 |
| 5,489 | 1,901 | 711 |
| 5,265 | 1,735 | 672 |
| 5,417 | 1,791 | 744 |
| 5,331 | 1,709 | 736 |
| 5,177 | 1,687 | 651 |
| 4,908 | 1,601 | 514 |
| 4,815 | 1,588 | 483 |
| 4,844 | 1,638 | 499 |
| 4,900 | 1,690 | 481 |
| 4,992 | 1,771 | 471 |
| 4,960 | 1,875 | 317 |
| 4,720 | 1,915 | 7 |
| 4,709 | 1,922 | 14 |
| 4,627 | 1,909 | - |
| 4,622 | 1,871 | 10 |
| 4,140 | 1,565 | - |
| 3,714 | 1,148 | - |
| 3,447 | 618 | - |
| 3,480 | 646 | - |
| 3,517 | 655 | - |

| | Population Stats |
|---|---|
| Div 1 | No Data |
| Div 2 | Data for four dorm |
| Div 3 | Data from Jan 15 t |
| Div 3 Annex | Data from Jan 15 t |
| Div 4 | Data from Feb 16 t |
| Div 5 | Data from Jul 15-A |
| Div 6 | Data from Jan 15 t |
| Div 6 Annex | Not included |
| Div 7 | Not included |
| Div 8 RTU | Data from Jan 15 t |
| Div 8 RTU A | Not included |
| Div 8/Cermak | May be included a |
| Div 9 | Data from Jan 15 t |
| Div 10 | Data from Jan 15 t |
| Div 11 | Data from Jan 15 t |
| Div 14 | No Data |
| Div 15 | No Data |
| Div 16 | No Data |
| Div 17 | No Data |

Plaintiffs 001490

| | | |
|---:|---:|---:|
| 3,442 | 651 | - |
| 3,362 | 661 | - |
| 3,151 | 669 | - |
| 3,287 | 670 | - |
| 3,388 | 770 | - |
| 3,323 | 725 | - |
| 3,499 | 819 | - |
| 3,416 | 742 | - |
| 3,250 | 604 | - |

Plaintiffs 001491

| Cook County Jail Website | Notes |
|---|---|
| Inactive now; closed in Feb 2016 | |
| In use now; currently male division | |
| Inactive now; closed in Feb 2016; female division | |
| Inactive now; closure date not found | |
| In use now; currently male division | |
| Listed as the bonding facility | |
| In use now; currently male division | |
| In use now; formerly Div 2 Dorm 2 & 3 | |
| Not found | *Only one case was recorded at Div 7 - source file indicates it actually occurred at Cerm |
| In use now | |
| In use now; formerly Div 5 | |
| In use now | |
| In use now; general population | |
| In use now; general population after 2008 | |
| In use now; currently male division | |
| Not found | *One case recorded; ID indicates DIV 3 Annex |
| Not found | *One case recorded; ID indicates DIV 15; source file also indicates "hospital" |
| Not found | *One case recorded; ID indicates DIV 16; occurred when inmate was interviewed by M |
| Inactive now; closed in Feb 2016; fe| *One case recorded; ID indicates DIV 17; female inmate (thus excluded) |

Plaintiffs 001492

Plaintiffs 001493

nak

IHS (mental health services?)

Plaintiffs 001494